**205**
**LAW OFFICES OF GABRIEL LIBERMAN, APC**
Gabriel E. Liberman (SBN 303010)
Gabe@4851111.com
1545 River Park Drive, Suite 530
Sacramento, California 95815
Telephone:     (916) 485-1111
Facsimile:     (916) 485-1111

Proposed Attorney for THE MESA LAGUNA RIDGE, LP

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
SACRAMENTO DIVISION

| | |
|---|---|
| In re | Case No. 2025-21744-C-11 |
| | Chapter 11 |
| **THE MESA LAGUNA RIDGE, LP** | DCN: GEL-1 |
| *dba THE MESA AT LAGUNA RIDGE* | |
| | **EXHIBITS IN SUPPORT OF DECLARATION OF MOWE HY IN SUPPORT OF SUPPLEMENT TO MOTION TO USE CASH COLLATERAL AND GRANT ADEQUATE PROTECTION** |
| Tax ID / EIN: 38-3993725 | |
| Debtor, | Date:     May 28, 2025 |
| | Time:     11:00 A.M. |
| | Location:  501 I Street, 6th floor, |
| | Courtroom 35, Dept. C |
| | Sacramento, CA |
| | Judge:    Honorable Christopher M. Klein |

| EXHIBIT NO. | DESCRIPTION | PAGES |
|---|---|---|
| A | Amended Budget | 1 |
| B | Appraisal | 174 |
| C | Profit and Loss 2024-2025 | 1 |
| D | 12 months of rent roll | 22 |
| E | Cathay Bank Statement | 1 |

1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

2

# EXHIBIT A

**NUMBER OF UNITS**                55

| OPERATING STATEMENT | | | | | | | |
|---|---|---|---|---|---|---|---|

| | INTERIM #1 | | PROPOSED | | | | | |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | TOTAL |
| Rental Income | $120,000 | $120,000 | $120,000 | $120,000 | $122,000 | $122,000 | $122,000 | $726,000 |
| Deposit Income | $0 | $0 | $0 | $0 | $600 | $600 | $600 | $1,800 |
| Application Fees | $90 | $90 | $90 | $90 | $90 | $90 | $90 | $540 |
| Utility Fees | $4,160 | $4,160 | $4,160 | $4,160 | $4,240 | $4,240 | $4,320 | $25,280 |
| Garage Rentals | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $9,000 |
| **TOTAL REVENUES** | **$125,750** | **$125,750** | **$125,750** | **$125,750** | **$128,430** | **$128,430** | **$128,510** | **$762,620** |
| Less: Tenant Refund | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Concessions | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **NET REVENUES** | **$125,750** | **$125,750** | **$125,750** | **$125,750** | **$128,430** | **$128,430** | **$128,510** | **$762,620** |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| Property Tax | $85,000 | $85,000 | $85,000 | $85,000 | $85,000 | $85,000 | $85,000 | $510,000 |
| Property Insurance | $2,651 | $2,651 | $2,651 | $2,651 | $2,651 | $2,651 | $2,651 | $15,906 |
| Water, Sewer, Storm | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $24,000 |
| Electric and Gas | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $6,000 |
| Access and Security | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $5,400 |
| Payroll | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $13,200 |
| Insider Payroll | $0 | $10,800 | $10,800 | $10,800 | $10,800 | $10,800 | $10,800 | |
| Maintenance Supply | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $6,600 |
| Office Supply | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $150 |
| Admin Fees | $20 | $20 | $20 | $20 | $20 | $20 | $20 | $120 |
| Phone and Internet | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $3,000 |
| Software and Website | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $1,200 |
| Screening Fees | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $300 |
| Apartment Association | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $600 |
| Government Fees | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $600 |
| Trash | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $7,200 |
| Pest Control | $225 | $225 | $225 | $225 | $225 | $225 | $225 | $1,350 |
| Fire Alarm Monitoring | $80 | $80 | $80 | $80 | $80 | $80 | $80 | $477 |
| Landscaping | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $18,000 |
| Carpet Cleaning | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $1,200 |
| Deposit Refunds | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $600 |
| Legal | $0 | $0 | $200 | $200 | $200 | $200 | $200 | $1,000 |
| Management Fee | $0 | $6,288 | $6,288 | $6,288 | $6,422 | $6,422 | $6,426 | $38,132 |
| Professional Services | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $5,400 |
| **TOTAL EXPENSES** | **$103,551** | **$120,639** | **$120,838** | **$120,838** | **$120,972** | **$120,972** | **$120,976** | **$725,235** |
| [of revenues] | 82.3% | 95.9% | 96.1% | 96.1% | 94.2% | 94.2% | 94.1% | 95.1% |
| **NET OPERATING INCOME** | **$22,200** | **$5,112** | **$4,912** | **$4,912** | **$7,458** | **$7,458** | **$7,534** | **$37,386** |
| | | | | | | | | |
| **CHAPTER 11 FEES** | | | | | | | | |
| Construction Loan Services | $20,000 | $20,000 | $75,000 | $75,000 | $20,000 | $20,000 | $20,000 | $250,000 |
| United State Trustee Quarterly Fees | | | | $13,800 | | | $13,800 | $27,660 |
| **TOTAL CHAPTER 11 FEES** | **$20,000** | **$20,000** | **$75,000** | **$88,800** | **$20,000** | **$20,000** | **$33,800** | **$250,000** |
| | | | | | | | | |
| **NET INCOME/LOSS** | **$2,200** | **-$14,889** | **-$70,088** | **-$83,888** | **-$12,542** | **-$12,542** | **-$26,266** | **-$218,015.00** |
| | | | | | | | | |
| **CASH RESERVE** | $499,175 | $484,287 | $414,199 | $330,311 | $317,769 | $305,227 | $278,961 | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B



# THE MESA AT LAGUNA RIDGE

10371 Bruceville Road
Elk Grove, California 95757

**APPRAISAL REPORT**
Date of Report: April 10, 2025
Colliers File #: SMF250252



PREPARED FOR
Clement Anderson
Southwest Private Investment, LLC
PO Box 5258
Scottsdale, AZ 85258

PREPARED BY
COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES

# LETTER OF TRANSMITTAL



**COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES**

1508 Eureka Road, Suite 250
Roseville, CA 95661 USA
MAIN 916 724 5500
FAX  916 724 5600
WEB  www.colliers.com/valuationadvisory

April 10, 2025

Clement Anderson
**Southwest Private Investment, LLC**
PO Box 5258
Scottsdale, AZ 85258

**RE: The Mesa at Laguna Ridge**
   10371 Bruceville Road
   Elk Grove, California 95757

Colliers File #: SMF250252

Mr. Anderson:

Pursuant with our engagement, the above captioned property was appraised utilizing best practice appraisal principles for this property type. This appraisal report satisfies the scope of work and requirements agreed upon by Southwest Private Investment, LLC and Colliers International Valuation & Advisory Services.

The date of this report is April 10, 2025. At the request of the client, this appraisal is presented in an Appraisal Report format as defined by *USPAP* Standards Rule 2-2(a). Our appraisal format provides a detailed description of the appraisal process, subject and market data and valuation analyses.

The purpose of this appraisal is to develop opinions of the As-Is Market Value, Hypothetical Value As-If Currently Complete, and Hypothetical Value As-If Currently Stabilized of the subject property's fee simple interest. The following table conveys the final opinions of market value of the subject property that are developed within this appraisal report:

| VALUE TYPE | INTEREST APPRAISED | DATE OF VALUE | VALUE |
|---|---|---|---|
| Market Value As-Is | Fee Simple | March 20, 2025 | $11,280,000 |
| Hypothetical Value As-If Complete | Fee Simple | March 20, 2025 | $56,060,000 |
| Hypothetical Value As-If Stabilized | Fee Simple | March 20, 2025 | $57,300,000 |

The subject is a multifamily (garden/low rise) property totaling 198 units total (55 units constructed in 2020 in Phase I and 143 proposed units in Phase II). The project is located on a 9.19-acre site at 10371 Bruceville Road in Elk Grove, California. The improvements (55 units) were built in 2020, are in excellent condition and have a remaining economic life of 55 years based on our estimate. In addition, the subject includes excess land that is entitled to build 143 additional apartment units (Phase II) that will be completed in 2027.  The subject's common

Colliers International Valuation & Advisory Services, and certain of its subsidiaries, is an independently owned and operated business and a member firm of Colliers International Property Consultants, an affiliation of independent companies with over 500+ offices throughout more than 68 countries worldwide.

Filed 05/21/25    Case 25-21744    Doc 37
SMF250252

amenities include a swimming pool, fitness center, clubhouse, and outdoor BBQ/lounge area. Based upon the scope of work, we have appraised the subject as if complete and stabilized for both phase I (currently existing 55 units) and phase II (proposed 143 units). In addition, we have provided an As-Is Market Value based on the existing 55 units and the excess land (entitled for 143 additional units).

The subject's unit mix is as follows:

| UNIT MIX | | | | | |
|---|---|---|---|---|---|
| UNIT TYPES | NO. UNITS | % OF TOTAL | UNIT SIZE (SF) | NRA (SF) | DESCRIPTION |
| STUDIO / 1 BA | 8 | 4.0% | 436 | 3,488 | Cliff |
| STUDIO / 1 BA | 6 | 3.0% | 576 | 3,456 | Cabrillo |
| 1 BD / 1 BA | 24 | 12.1% | 660 | 15,840 | Ellings |
| 1 BD / 1 BA | 6 | 3.0% | 679 | 4,074 | Shoreline |
| 1 BD / 1 BA | 8 | 4.0% | 768 | 6,144 | Arroyo |
| 1 BD / 1 BA | 24 | 12.1% | 840 | 20,160 | Marina |
| 2 BD / 2 BA | 6 | 3.0% | 962 | 5,772 | Hendrys |
| 2 BD / 2 BA | 8 | 4.0% | 1,023 | 8,184 | Goleta |
| 2 BD / 2 BA | 40 | 20.2% | 1,028 | 41,120 | Douglas |
| 2 BD / 2 BA | 38 | 19.2% | 1,121 | 42,598 | Harborside |
| 2 BD / 2 BA | 1 | 0.5% | 1,151 | 1,151 | X |
| 2 BD / 1.5 BA | 9 | 4.5% | 1,167 | 10,503 | Alta |
| 2 BD / 2.5 BA | 18 | 9.1% | 1,184 | 21,312 | Montecito |
| 3 BD / 2 BA | 2 | 1.0% | 1,216 | 2,432 | Ledbetter |
| TOTAL/AVERAGE | 198 | 100% | 941 | 186,234 | |
| TOTAL NET RENTABLE AREA (NRA) | | | | 186,234 | |
| Clubhouse/Fitness Center | | | | 3,000 | |
| Garages (23 x 200 SF) | | | | 4,600 | |
| TOTAL GROSS BUILDING AREA (GBA) | | | | 193,834 | |

The analyses, opinions and conclusions communicated within this appraisal report were developed based upon the requirements and guidelines of the current Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute. The report is intended to conform to the appraisal guidelines of Southwest Private Investment, LLC.

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. *USPAP* defines an Extraordinary Assumption as, "an assumption, directly related to a specific assignment, as of the effective date of the assignment results, which, if found to be false, could alter the appraiser's opinions or conclusions". *USPAP* defines a Hypothetical Condition as, "that which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis".

The Extraordinary Assumptions and/or Hypothetical Conditions that were made during the appraisal process to arrive at our opinions of value are fully discussed below. We advise the client to consider these issues carefully given the intended use of this appraisal, as their use might have affected the assignment results.

## EXTRAORDINARY ASSUMPTIONS

This appraisal report is based in part on the following extraordinary assumptions:

- The developer's most recent construction cost budget and operating pro forma/budget were reviewed and relied upon for this valuation. Any changes to these documents may impact the values developed herein.

- There are several unpaid tax penalties and delinquent utilities associated with the subject property. We were not provided with specific amounts/costs. As a result, we have not included a deduction for these costs, and our values assume that these costs/penalties have been paid off by the owner prior to any potential sale. We reserve the right to change our value opinion if additional information becomes available.

EXHIBITS PG 7

Filed 05/21/25          Case 25-21744                    Dec 37
                                                   SMF250252

## HYPOTHETICAL CONDITIONS

All Hypothetical values scenarios assume the subject is complete and or stabilized, and is constructed as described in this appraisal, based on the effective date, which is contrary to what currently exists.

## RELIANCE LANGUAGE

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. Colliers International Valuation & Advisory Services is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by Colliers International Valuation & Advisory Services or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that Colliers International Valuation & Advisory Services will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to Colliers International Valuation & Advisory Services, by a party satisfactory to Colliers International Valuation & Advisory Services. Colliers International Valuation & Advisory Services does consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide Colliers International Valuation & Advisory Services with an Indemnification Agreement and/or Non-Reliance letter.

Colliers International Valuation & Advisory Services hereby expressly grants to Client the right to copy the Appraisal and distribute it to other parties in the transaction for which the Appraisal has been prepared, including employees of Client, other lenders in the transaction, and the borrower, if any.

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

LETTER OF TRANSMITTAL

CONTINUED

Case 25-21744

Filed 05/21/25

Dec 37

SMF250252

The signatures below indicate our assurance to the client that the development process and extent of analysis for this assignment adhere to the scope requirements and intended use of the appraisal. If you have any specific questions or concerns regarding the attached appraisal report, or if Colliers International Valuation & Advisory Services can be of additional assistance, please contact the individuals listed below.

Sincerely,

**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**

Erik Hansen, MAI
Senior Valuation Specialist
Certified General Real Estate Appraiser
State of California License #AG044607
+1 916 724 5507
erik.hansen@colliers.com

Scott Shouse, MAI
Managing Director | California Multifamily Leader
Certified General Real Estate Appraiser
State of California License #AG039231
+1 916 724 5532
scott.shouse@colliers.com

EXHIBITS PG 9

Filed 05/21/25

**LETTER OF TRANSMITTAL**

**INTRODUCTION** _____ **1**
Executive Summary _____ 1
Aerial Photograph _____ 3
Subject Property Photographs _____ 4
Identification of Appraisal Assignment _____ 11
Scope of Work _____ 14

**DESCRIPTIONS & EXHIBITS** _____ **16**
Regional Map _____ 16
Regional Analysis _____ 17
Local Area Map _____ 22
Site Description _____ 30
Exhibits _____ 33
Improvement Description _____ 36
Assessment & Taxation _____ 39
Zoning Analysis _____ 42
Market Analysis _____ 43
Highest & Best Use _____ 57

**VALUATION** _____ **59**
Valuation Methods _____ 59
Income Approach _____ 61
  Rent Comparable Location Map _____ 63
  Rent Data Sheets _____ 64
  Subject Operating Historicals _____ 76
  Investment Market Analysis _____ 82
  Direct Capitalization _____ 86
  Effective Gross Income Multiplier Method _____ 88
  Adjustments to Value _____ 89
  Lease-Up Analysis _____ 89
  Reconciliation of Income Approach Values _____ 90
Sales Comparison Approach _____ 91
  Sales Summation Table _____ 93
  Sales Location Map _____ 95
  Sales Data Sheets _____ 96
  Sales Comparison Approach Conclusion _____ 104
Land Valuation _____ 105
  Land Sales Summation Table _____ 106
  Land Sales Location Map _____ 107
  Land Sales Data Sheets _____ 108
  Land Valuation Conclusion _____ 114
Cost Approach _____ 115
  Developer's Cost Schedule _____ 117
  Cost Comparables _____ 117
  Cost Approach Conclusion _____ 118
Reconciliation of Value Conclusions _____ 121

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## CERTIFICATION OF APPRAISAL

## ASSUMPTIONS & LIMITING CONDITIONS

## ADDENDA

Insurable Replacement Cost
Engagement Letter
Grant Deed
Income & Expense Statements
Rent Roll
Construction Cost Budget
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

Filed 05/21/25          Case 25-21744          Doc 37

SMF250252

## GENERAL INFORMATION

| | |
|---|---|
| **Property Name** | The Mesa at Laguna Ridge |
| **Property Type** | Multifamily - Garden/Low Rise |
| **Address** | 10371 Bruceville Road |
| **City** | Elk Grove |
| **State** | California |
| **Zip Code** | 95757 |
| **County** | Sacramento |
| **Core Based Statistical Area (CBSA)** | Sacramento--Roseville--Arden-Arcade, CA |
| **Market** | Sacramento |
| **Submarket** | Elk Grove |
| **Longitude** | -121.415788 |
| **Latitude** | 38.381654 |
| **Assessor Parcels** | 132-0050-034 and 132-0050-026 |
| **Census Tract Number** | 96.52 |

## SITE INFORMATION

| **Land Area** | **Acres** | **Square Feet** |
|---|---|---|
| Usable | 9.19 | 400,266 |
| Unusable | 0.00 | 0 |
| Excess | 0.00 | 0 |
| Surplus | 0.00 | 0 |
| **Total** | **9.19** | **400,266** |
| **Topography** | Level at street grade | |
| **Shape** | Rectangular | |
| **Access** | Average | |
| **Exposure** | Average | |
| **Appeal** | Average/Good | |
| **Current Zoning** | High Density Residential (RD-20) | |
| **Flood Zone** | Zone X (Unshaded) | |
| **Seismic Zone** | High Risk | |

## IMPROVEMENT INFORMATION

| | |
|---|---|
| **Number Of Units** | 198 |
| **Average Unit Size** | 941 SF |
| **Net Rentable Area SF (NRA)** | 186,234 SF |
| **Gross Building Area SF (GBA)** | 193,834 SF |
| **Development Density** | 21.5 Units/Acre (198 Units / 9.19 Acres) |
| **Number Of Apartment Buildings** | 9 |
| **Number Of Non-Residential Buildings** | 1 |
| **Total Number Of Buildings** | 10 |
| **Number Of Stories** | 2 & 3 |
| **Year Built** | 2020 & 2027 |
| **Quality** | Good |
| **Condition** | Excellent |
| **Marketability** | Average/Good |
| **Parking Type** | Open Spaces, Garages, and Carports |
| **Number Of Parking Spaces** | 404 |
| **Parking Spaces/Unit** | 2.0 |
| **Property Amenities** | The subject's common amenities include a swimming pool, fitness center, clubhouse, and outdoor BBQ/lounge area. |

## HIGHEST & BEST USE

| | |
|---|---|
| **As Vacant** | A multi-family residential use |
| **As Proposed** | Continued use as proposed with an apartment complex |

**EXHIBITS PG 12**

## EXPOSURE TIME & MARKETING PERIOD

| | |
|---|---|
| **Exposure Time** | Six Months or Less |
| **Marketing Period** | Six Months or Less |

## VALUATION SUMMARY

| | |
|---|---|
| **Current Occupancy** | 27.8% |
| **Stabilized Occupancy** | 95.0% |
| **Estimated Lease-Up Period** | 8 Months |
| **Current Average Rent/Unit** | $1,904/Unit |
| **Concluded Average Rent/Unit** | $2,450/Unit |
| **Potential Gross Income** | $6,120,600 |
| **Vacancy, Concessions & Credit Loss** | 5.0% |
| **Effective Gross Income** | $5,829,570 |
| **Total Expenses** | $2,182,342 |
| **Net Operating Income** | $3,647,228 |
| **Capitalization Rate (OAR)** | 5.50% |

## VALUATION SUMMARY

| VALUATION INDICES | MARKET VALUE AS-IS | HYPOTHETICAL VALUE AS-IF COMPLETE | HYPOTHETICAL VALUE AS-IF STABILIZED |
|---|---|---|---|
| **INTEREST APPRAISED** | FEE SIMPLE | FEE SIMPLE | FEE SIMPLE |
| **DATE OF VALUE** | MARCH 20, 2025 | MARCH 20, 2025 | MARCH 20, 2025 |
| **INCOME CAPITALIZATION APPROACH** | | | |
| **Direct Capitalization** | **$11,280,000** | **$56,060,000** | **$57,300,000** |
| Direct Capitalization $/Unit | $56,970/Unit | $283,131/Unit | $289,394/Unit |
| Direct Capitalization $/SF (NRA) | $60.57/SF | $301.02/SF | $307.68/SF |
| **Effective Gross Income Multiplier** | - | **$55,330,000** | **$56,570,000** |
| EGIM $/Unit | - | $279,444/Unit | $285,707/Unit |
| EGIM $/SF (NRA) | - | $297.10/SF | $303.76/SF |
| **INCOME CONCLUSION** | **$11,280,000** | **$56,060,000** | **$57,300,000** |
| Income Conclusion $/Unit | $56,970/Unit | $283,131/Unit | $289,394/Unit |
| Income Conclusion $/SF (NRA) | $60.57/SF | $301.02/SF | $307.68/SF |
| **SALES COMPARISON APPROACH** | | | |
| **SALES CONCLUSION** | - | **$55,090,000** | **$56,330,000** |
| Sales Conclusion $/Unit | - | $278,232/Unit | $284,495/Unit |
| Sales Conclusion $/SF | - | $295.81/SF | $302.47/SF |
| **COST APPROACH** | | | |
| **COST CONCLUSION** | - | **$55,940,000** | **$57,180,000** |
| Cost Conclusion $/Unit | - | $282,525/Unit | $288,788/Unit |
| Cost Conclusion $/SF (GBA) | - | $288.60/SF | $294.99/SF |
| **FINAL VALUE CONCLUSION** | | | |
| **FINAL VALUE** | **$11,280,000** | **$56,060,000** | **$57,300,000** |
| Final $/Unit | $56,970/Unit | $283,131/Unit | $289,394/Unit |
| Final $/SF (NRA) | $60.57/SF | $301.02/SF | $307.68/SF |

EXHIBITS PG 13



© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES          3



**SUBJECT'S SIGNAGE**



**ENTRANCE VIEW**



**STREET SCENE ALONG BRUCEVILLE ROAD**



**STREET SCENE ALONG BRUCEVILLE ROAD**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**

EXHIBITS PG 15

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**

EXHIBITS PG 16



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**



**TYPICAL EXTERIOR VIEW OF APARTMENTS**

EXHIBITS PG 17



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**

EXHIBITS PG 18



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**



**TYPICAL INTERIOR VIEW OF APARTMENTS**

EXHIBITS PG 19



**LEASING OFFICE**



**LEASING OFFICE**



**CLUBHOUSE**



**CLUBHOUSE**



**SWIMMING POOL**



**BALCONY/PATIO**

EXHIBITS PG 20



**FITNESS CENTER**



**FITNESS CENTER**



**COVERED PARKING**



**OPEN PARKING**



**EXCESS LAND – PHASE II**



**EXCESS LAND – PHASE II**

EXHIBITS PG 21

Filed 05/21/25                    Case 25-21744                    Doc 37

SMF250252

## PROPERTY IDENTIFICATION

The subject is a multifamily (Garden/Low Rise) property totaling 198 units. It is located on a 9.19-acre site at 10371 Bruceville Road in Elk Grove, Sacramento County, California. The assessor's parcel numbers are: 132-0050-034 and 132-0050-026. A detailed legal description is below:

> The land referred to in this report is situated in the City of Elk Grove, the County of Sacramento, State of California, and is described as follows:
>
> All that certain real property situated in the City of Elk Grove, County of Sacramento, State of California, being Tract 1008, as shown on the Plat of "H. J. Goethe Company's Colony Number 10", recorded in the Office of the County Recorder of Sacramento County, California August 18, 1903 in Book 5 of Maps, Map No. 22.
>
> Excepting therefrom that portion thereof described as follows:
>
> Beginning at a point on the North line of said Tract 1008, which is the Southerly line of Elefa Avenue and which said point is distant Westerly 363 feet from the Northeast corner of said Tract 1008, which said Northeast corner is the intersection of a fence line running Easterly and Westerly along the South line of said Elefa Avenue and a fence line running Northerly and Southerly along the East line of said Tract 1008 and running thence Southerly from said Point of Beginning and parallel to the East line of said Tract 1008, a distance of 91 feet to a point and running thence Westerly and parallel to the North line of said Tract 1008, a distance of 112 feet to a point and running thence Northerly and parallel to the East line of said Tract 1008, a distance of 91 feet to a point in the North line of said Tract 1008 and running thence Easterly along the North line of said Tract 1008, 112 feet to the Point of Beginning, as conveyed by Rose Zgraggen, a widow, to Edwin Zgraggen, her son, by Deed dated November 10, 1947, recorded November 10, 1947, in Book 1412 A of Official Records, Page 329.
>
> Also excepting therefrom the South Four Acres of said Tract 1008.
>
> Also excepting therefrom that portion thereof described as follows:
>
> Beginning at the Northwest corner of the South Four Acres of said Tract 1008, thence from said point of beginning along the West line of said Tract 1008, North 00° 44' 29" East, 324.52 feet; thence leaving said West line, South 89° 15' 31" East, 625.96 feet to the East line of said Tract 1008; thence along said East line, South 00° 23' 23" West, 304.66 feet to the Northeast corner of said South Four Acres; thence along the North line of said South Four Acres, South 88° 55' 46" West, 628.15 feet to the point of beginning.
>
> As also described as Resultant Parcel A in that certain Boundary Line Adjustment/Certificate of Compliance recorded November 27, 2007 in Book 20071127 at Page 1163.
>
> Also excepting therefrom any and all mobile home(s).

## CLIENT IDENTIFICATION

The client of this specific assignment is Southwest Private Investment, LLC.

## PURPOSE

The purpose of this appraisal is to develop opinions of the As-Is Market Value, Hypothetical Value As-If Currently Complete, and Hypothetical Value As-If Currently Stabilized of the subject property's fee simple interest.

## INTENDED USE

The intended use of this appraisal is to assist the client with a potential loan that would be collateralized by this asset.

## INTENDED USERS

Southwest Private Investment, LLC is the only intended user of this report. Use of this report by Third-Parties and other unintended users is not permitted. This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

EXHIBITS PG 22

Filed 05/21/25          Case 23-21744          Doc 37

## ASSIGNMENT DATES

| | |
|---|---|
| Date of Report | April 10, 2025 |
| Date of Inspection | March 20, 2025 |
| Valuation Date - As-Is | March 20, 2025 |
| Valuation Date - Hypothetical As-If Complete | March 20, 2025 |
| Valuation Date - Hypothetical As-If Stabilized | March 20, 2025 |

## PERSONAL INTANGIBLE PROPERTY

No personal property or intangible items are included in this valuation. Removable fixtures such as the kitchen appliances and hot water heaters are considered to be real estate fixtures that are essential to the use and operation of the complex. Supplemental income typically obtained in the operation of an apartment complex is included; which may include minor elements of personal and business property. As immaterial components, no attempt is made to segregate these items.

## PROPERTY AND SALES HISTORY

### Current Owner

The subject title is currently recorded in the name of The Mesa Laguna Ridge L.P.

### Three-Year Sales History

To our knowledge, the subject property has not transferred during the past three years of the effective date of value stated in this report.

### Subject Sale Status

To our knowledge, the subject property is not under a current agreement of sale or option and is not currently offered for sale on the open market.

## DEFINITIONS

This section summarizes the definitions of value, property rights appraised, and value scenarios that are applicable for this appraisal assignment. All other applicable definitions for this assignment are located in the Valuation Glossary section of the Addenda.

## DEFINITIONS OF VALUE

Given the scope and intended use of this assignment, the following definition of value is applicable:

### Market Value

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably, and assuming that the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in United States dollars or in terms of financial arrangements comparable thereto; and

EXHIBITS PG 23

Filed 05/21/25        Case 25-21744        Doc 37

5.  The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the fee simple interest.

### Fee Simple

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat.[2]

## VALUE SCENARIOS

### As-Is Value

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date.[3]

---

[1] Office of Comptroller of the Currency (OCC), Title 12 of the Code of Federal Regulation, Part 34, Subpart C - Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); This is also compatible with the FDIC, FRS and NCUA definitions of market value.
[2] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015
[3] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015

EXHIBITS PG 24

## INTRODUCTION

The appraisal development and reporting processes requires gathering and analyzing information about those assignment elements necessary to properly identify the appraisal problem to be solved. The scope of work decision must include the research and analyses that are necessary to develop credible assignment results given the intended use of the appraisal. Sufficient information includes disclosure of research and analyses performed and might also include disclosure of research and analyses not performed. The scope of work for this appraisal assignment is outlined below:

›   The appraisers analyzed the regional and local area economic profiles including employment, population, household income, and real estate trends. The local area was further studied to assess the general quality and condition, and emerging development trends for the real estate market. The immediate market area was inspected and examined to consider external influences on the subject.

›   The appraisers confirmed and analyzed legal and physical features of the subject property including sizes of the site and improvements, flood plain data, seismic zone, zoning, easements and encumbrances, access and exposure of the site, and construction materials and condition of the improvements. This process also included estimating the remaining economic life of the improvements, analysis of the subject's site coverage and parking ratios compared to market standards, a process to identify deferred maintenance and a conclusion of the subject's overall functional utility.

›   The appraisers completed an apartment market analysis that included national, market and sub-market overviews. The market overview analyzed supply/demand conditions using vacancy, absorption, supply change and rent change statistics. Conclusions were drawn regarding the subject property's competitive position given its physical and locational characteristics, the economic conditions and external influences.

›   The appraisers conducted a Highest and Best Use analysis, determining the highest and best use of the subject property As-Vacant and As-Proposed. The analysis considered legal, locational, physical and financial feasibility characteristics of the subject property. Development of the Highest and Best Use As-Improved explored potential alternative treatments of the property including demolition, expansion, renovation, conversion, and continued use "as-is."

›   The appraisers confirmed and analyzed financial features of the subject property including historical income/expense data, rent roll, and tax and assessment records. This information as well as trends established by market indicators was used to forecast performance of the subject.

›   Selection of the valuation methods was based on the identifications required in USPAP relating to the intended use, intended users, definition and date of value, relevant property characteristics and assignment conditions. As a result, this appraisal developed the Income (Direct Capitalization & EGIM), Sales Comparison and Cost approaches to value. The resulting value indicators were reconciled within the Analysis of Value Conclusions section. The appraisal develops opinions of the As-Is Market Value, Hypothetical Value As-If Currently Complete, and Hypothetical Value As-If Currently Stabilized of the subject property's fee simple interest. The reasoning for including or excluding traditional approaches to value is developed within the Valuation Methodology section.

›   Reporting of this appraisal is in an Appraisal Report format as required in USPAP Standard 2. The appraiser's analysis and conclusions are fully described within this document.

›   We understand the Competency Rule of USPAP and the authors of this report meet the standards.

›   No one provided significant real property appraisal assistance to appraisers signing this certification.

## SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

EXHIBITS PG 25

## SOURCES OF INFORMATION

| ITEM | SOURCE |
|---|---|
| Tax Information | Sacramento County Tax Assessor |
| Zoning Information | City of Elk Grove Zoning Code |
| Site Size Information | Sacramento County Tax Assessor |
| Building Size Information | Sacramento County Tax Assessor |
| New Construction | City of Elk Grove / Sacramento County |
| Flood Map | InterFlood |
| Demographics | Pitney Bowes/Gadberry Group - GroundView® |
| Comparable Information | See Comparable Datasheets for details |
| Legal Description | Grant Deed from RealQuest |
| Other Property Data | Sacramento County Property Records |
| Rent Roll (Dated February 25, 2025) | Mowe Hy (Owner) |
| Income/Expense Statements (Budget) | Mowe Hy (Owner) |

## SUBJECT PROPERTY INSPECTION

The following table illustrates the Colliers International professionals involved with this appraisal report and their status related to the property inspection.

### SUBJECT PROPERTY INSPECTION

| APPRAISER | | | INSPECTED | EXTENT | DATE OF INSPECTION |
|---|---|---|---|---|---|
| Erik Hansen, MAI | | | Yes | Interior/Exterior | March 20, 2025 |
| Scott Shouse, MAI | | | No | - | |
| | UNITS INSPECTED | | | PRESENT AT INSPECTION | |
| 203 | 108 | 111 | 214 | Erik Hansen, MAI | CIVAS |
| 127 | | | | Mowe Hy | Owner |



Filed 05/21/25      Case 25-21744      Doc 37

SMF250252

## INTRODUCTION

The Sacramento-Roseville-Folsom, CA Metropolitan Statistical Area is in the north-central portion of California. The MSA comprises four counties: Sacramento, Placer, Yolo, and El Dorado. According to the 2020 census, the population was 2,397,382. The MSA is in the Central Valley and the Sierra Nevada regions of California. Greater Sacramento is anchored by the city of Sacramento, the state capital of California.



The MSA is at the confluence of the American and Sacramento rivers, which provides convenient access through main highways and freeways to destinations such as the Pacific Coast, Sierra Nevada Mountains, Yosemite National Park, Napa Valley, and Lake Tahoe.

The Greater Sacramento area is home to expanding industries including high-technology, life sciences, healthcare, food/agriculture technologies, and clean energy technologies. The renewable and clean energy technology industries are growing in the Sacramento region, emerging as a national hub for renewable energy research and development. The area is home to approximately 200 green firms and organizations, many with headquarters in the region, such as California Smart Grid Center. The Sacramento region is home to biotechnology and life sciences industries, with approximately 100 biotechnology and medical device companies. The foundation of the region's information technology cluster is rooted in strong links to a robust aerospace and defense industry that rapidly grew in the 1950s and 1960s. Apple, Intel, Hewlett-Packard, and Oracle are examples of this expansion. These facilities now employ a combined workforce of approximately 10,000 in the region.

## DEMOGRAPHIC ANALYSIS

The following is a demographic study of the region sourced by *Esri ArcGIS®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of geographical areas. Demographic changes are often highly correlated to changes in the underlying economic climate. Periods of economic uncertainty necessarily make demographic projections somewhat less reliable than projections in more stable periods. These projections are used as a starting point, but we also consider current and localized market knowledge in interpreting them within this analysis. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

### Population

According to Esri ArcGIS®, a Geographic Information System (GIS) Company, the Sacramento-Roseville-Folsom metropolitan area had a 2024 population of 2,466,648 and experienced an annual growth rate of 0.7%, which was higher than the California annual growth rate of 0.0%. The metropolitan area accounted for 6.2% of the total California population (39,530,491). Within the metropolitan area the population density was 484.3 people per square mile compared to the lower California population density of 253.6 people per square mile and the lower United States population density of 95.8 people per square mile.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES      17

| POPULATION | | | |
| --- | --- | --- | --- |
| YEAR | US | CA | CBSA |
| 2020 Population | 331,839,624 | 39,556,486 | 2,400,505 |
| 2024 Population | 338,440,954 | 39,530,491 | 2,466,648 |
| 2029 Population | 344,873,411 | 39,717,178 | 2,532,331 |
| 2020-2024 CAGR | 0.5% | (0.0%) | 0.7% |
| 2024-2029 CAGR | 0.4% | 0.1% | 0.5% |

Source: Esri ArcGIS®

| POPULATION DENSITY | | | |
| --- | --- | --- | --- |
| YEAR | US | CA | CBSA |
| 2024 Per Square Mile | 95.8 | 253.6 | 484.3 |
| 2029 Per Square Mile | 97.6 | 254.8 | 497.2 |

Source: Esri ArcGIS®

**Education**

Higher education is available from a variety of institutions throughout the area. The University of California, Davis, California State University, Sacramento, and seven community colleges, provide for the educational needs of local business and the community. University of California, Davis is the largest four-year university in the Sacramento region with an annual enrollment of approximately 39,000 students, followed by Sacramento State College with an annual enrollment of approximately 31,000 students.

**Household Trends**

The 2024 Households number of households in the metropolitan area was 891,740. The number of households in the metropolitan area is projected to grow by 0.5% annually, increasing the number of households to 915,215 by 2029 Households. The 2024 average household size for the metropolitan area was 2.71, which was 7.11% larger than the United States average household size of 2.53 for 2024. The average household size in the metropolitan area is anticipated to retract by 0.00% annually, reducing the average household size to 2.71 by 2029.

| NUMBER OF HOUSEHOLDS | | | |
| --- | --- | --- | --- |
| YEAR | US | CA | CBSA |
| 2024 Households | 130,716,571 | 13,641,471 | 891,740 |
| 2029 Households | 134,930,577 | 13,903,885 | 915,215 |
| 2024-2029 CAGR | 0.6% | 0.4% | 0.5% |

Source: Esri ArcGIS®

| AVERAGE HOUSEHOLD SIZE | | | |
| --- | --- | --- | --- |
| YEAR | US | CA | CBSA |
| 2024 | 2.53 | 2.83 | 2.71 |
| 2029 | 2.50 | 2.79 | 2.71 |
| 2024-2029 CAGR | (0.24%) | (0.28%) | 0.00% |

Source: Esri ArcGIS®

The Sacramento-Roseville-Folsom metropolitan area had 38.08% renter occupied units, compared to the higher 45.08% in California and the lower 35.64% in the United States.

EXHIBITS PG 29

| HOUSING UNITS | | | |
|---|---|---|---|
| | US | CA | CBSA |
| Owner Occupied | 64.36% | 54.92% | 61.92% |
| Renter Occupied | 35.64% | 45.08% | 38.08% |

Source: Esri ArcGIS®

The 2024 median household income for the metropolitan area was $94,611, which was 19.66% higher than the United States median household income of $79,068. The median household income for the metropolitan area is projected to grow by 2.69% annually, increasing the median household income to $108,056 by 2029.

As is often the case when the median household income levels are higher than the national average, the cost of living index is also higher. According to the American Chamber of Commerce Researchers Association (ACCRA) Cost of Living Index, the Sacramento--Roseville--Arden-Arcade, CA MSA's cost of living is 119.0 compared to the national average score of 100. The ACCRA Cost of Living Index compares groceries, housing, utilities, transportation, health care and miscellaneous goods and services for over 300 urban areas.

| MEDIAN HOUSEHOLD INCOME | | | |
|---|---|---|---|
| YEAR | US | CA | CBSA |
| 2024 | $79,068 | $97,646 | $94,611 |
| 2029 | $91,442 | $111,538 | $108,056 |
| 2024-2029 CAGR | 2.95% | 2.70% | 2.69% |

Source: Esri ArcGIS®

**Consumer Spending Sacramento-Roseville-Folsom**



**Consumer Spending Comparison Average Household**



EXHIBITS PG 30

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## EMPLOYMENT

Total employment has increased annually over the past decade in the state of California by 0.8% and increased annually by 1.3% in the area. From 2022 to 2023 unemployment increased in California by 0.4% and increased by 0.4% in the area. In the state of California unemployment has decreased over the previous month by 0.2% and decreased by 0.2% in the area.

| EMPLOYMENT & UNEMPLOYMENT STATISTICS 2014 - 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL EMPLOYMENT | | | | | UNEMPLOYMENT RATE | | |
| | California | | Sacramento--Roseville--Arden-Arcade, CA Metropolitan Statistical Area | | United States* | California | Sacramento--Roseville--Arden-Arcade, CA Metropolitan Statistical Area |
| Year | Total | % Δ Yr Ago | Total | % Δ Yr Ago | | | |
| 2014 | 17,282,882 | 2.2% | 968,386 | 1.7% | 6.2% | 7.6% | 7.2% |
| 2015 | 17,670,862 | 2.2% | 991,456 | 2.4% | 5.3% | 6.2% | 5.9% |
| 2016 | 17,996,065 | 1.8% | 1,012,539 | 2.1% | 4.9% | 5.5% | 5.3% |
| 2017 | 18,278,266 | 1.6% | 1,026,349 | 1.4% | 4.4% | 4.8% | 4.6% |
| 2018 | 18,485,264 | 1.1% | 1,047,922 | 2.1% | 3.9% | 4.3% | 3.8% |
| 2019 | 18,621,924 | 0.7% | 1,060,529 | 1.2% | 3.7% | 4.1% | 3.7% |
| 2020 | 17,039,764 | (8.5%) | 996,826 | (6.0%) | 8.1% | 10.1% | 8.8% |
| 2021 | 17,564,851 | 3.1% | 1,034,664 | 3.8% | 5.3% | 7.3% | 6.4% |
| 2022 | 18,393,880 | 4.7% | 1,072,679 | 3.7% | 3.6% | 4.3% | 3.8% |
| 2023 | 18,551,783 | 0.9% | 1,090,706 | 1.7% | 3.6% | 4.7% | 4.2% |
| CAGR | 0.8% | - | 1.3% | - | - | - | - |

Source: U.S. Bureau of Labor Statistics    *Unadjusted Non-Seasonal Rate



**UNEMPLOYMENT RATES**

| | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Nov 2024 | Dec 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 4.1% | 4.2% | 3.9% | 3.5% | 3.7% | 4.3% | 4.5% | 4.4% | 3.9% | 3.9% | 4.0% | 3.8% |
| California | 5.4% | 5.4% | 5.2% | 4.8% | 4.7% | 5.4% | 5.9% | 5.9% | 5.2% | 5.3% | 5.4% | 5.2% |
| Area | 4.9% | 4.9% | 4.7% | 4.2% | 4.0% | 4.8% | 5.1% | 5.2% | 4.6% | 4.7% | 4.8% | 4.6% |

The preceding chart depicts unemployment trends in the region, California, and the U.S. Overall levels of unemployment in the region experienced a minor decline throughout the past three months. By the end of December 2024, unemployment in the region was 0.6% lower than California's and 0.8% higher than the national average.

EXHIBITS PG 31

Filed 05/21/25          Case 25-21744          Doc 37

SMF250252

| Employer Name | Location | Industry |
|---|---|---|
| Aerojet Rocketdyne Inc | Rancho Cordova | Aerospace Industries (mfrs) |
| Agreeya Solutions Inc | Folsom | Information Technology Services |
| American River College | Sacramento | Junior-Community College-Tech Institutes |
| Ampac Fine Chemicals LLC | Rancho Cordova | Electronic Equipment & Supplies-Mfrs |
| Apple Distribution Ctr | Elk Grove | Distribution Centers (whls) |
| California State Univ Scrmnt | Sacramento | Schools-Universities & Colleges Academic |
| Colliers International Ltd | Sacramento | Real Estate |
| Department-Corrections-Rehab | Sacramento | State Govt-Correctional Institutions |
| Disabled American Veterans | Sacramento | Veterans' & Military Organizations |
| Employment Development Dept | Sacramento | Outplacement Consultants |
| Environmental Protection Agcy | Sacramento | State Government-Air/Water/Solid Waste Manage |
| Intel Corp | Folsom | Semiconductor Devices (mfrs) |
| Kaiser Permanente South | Sacramento | Hospitals |
| L A Care Health Plan | Sacramento | Health Plans |
| Mercy General Hospital | Sacramento | Hospitals |
| Mercy San Juan Medical Ctr | Carmichael | Hospitals |
| Sacramento Bee | Sacramento | Newspapers (publishers/Mfrs) |
| Sacramento Municipal Utility | Sacramento | Utility Contractors |
| Sacramento Municipal Utility | Sacramento | Electric Contractors |
| Securitas Security Svc USA | Sacramento | Security Guard & Patrol Service |
| State Compensation Ins Fund | Sacramento | Insurance |
| Summit Funding Inc | Sacramento | Real Estate Loans |
| Sutter Medical Ctr-Sacramento | Sacramento | Hospitals |
| Villara | Mcclellan | Building Contractors |
| Water Resource Dept | Sacramento | Government Offices-State |

## SUMMARY

The Sacramento-Roseville-Folsom, CA MSA has a diverse and strong economy with dynamic sectors, such as high-technology, life sciences, healthcare, agriculture, and clean energy technologies. The region's strengths are its concentration of high-technology manufacturing industries, renewable energy, strong education research, well-traveled transportation networks and prime geographic location. These factors should have a positive impact and will benefit the regional economy for years to come.

EXHIBITS PG 32

Filed 05/21/25          Case 25-21744          Dec 37

SMF250252



EXHIBITS PG 33

Filed 05/21/25
SMF250252

## LOCAL AREA PROFILE

The subject property is in Elk Grove, California, within Sacramento County. According to the 2020 census, the population was 176,124. The city is in the center portion of the county, approximately 16 miles southeast of Sacramento and 95 miles northeast of San Francisco. Interstate 5 and State Route 99 intersect the city. Air transportation is provided by Sacramento International Airport, approximately 25 miles northwest of Elk Grove's central business district.

## DEMOGRAPHIC PROFILE

Below is a demographic study of the area, sourced by *Esri ArcGIS®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of properties and geographical areas. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

| LOCAL AREA DEMOGRAPHICS | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | 1 MILE | 3 MILES | 5 MILES | DESCRIPTION | 1 MILE | 3 MILES | 5 MILES |
| **POPULATION** | | | | **AVERAGE HOUSEHOLD INCOME** | | | |
| 2010 Population | 7,416 | 60,084 | 158,490 | 2024 | $168,373 | $149,460 | $142,777 |
| 2020 Population | 9,231 | 76,888 | 183,299 | 2029 | $197,287 | $173,924 | $165,385 |
| 2024 Population | 11,023 | 81,228 | 190,168 | Change 2024-2029 | 17.17% | 16.37% | 15.83% |
| 2029 Population | 11,428 | 82,066 | 193,817 | **MEDIAN HOUSEHOLD INCOME** | | | |
| Change 2010-2020 | 24.47% | 27.97% | 15.65% | 2024 | $137,346 | $116,864 | $112,886 |
| Change 2020-2024 | 19.41% | 5.64% | 3.75% | 2029 | $160,342 | $135,657 | $128,379 |
| Change 2024-2029 | 3.67% | 1.03% | 1.92% | Change 2024-2029 | 16.74% | 16.08% | 13.72% |
| **NUMBER OF HOUSEHOLDS** | | | | **PER CAPITA INCOME** | | | |
| 2010 Households | 2,018 | 18,973 | 49,441 | 2024 | $47,367 | $45,787 | $43,994 |
| 2020 Households | 2,553 | 23,947 | 56,951 | 2029 | $54,615 | $52,654 | $50,459 |
| 2024 Households | 3,248 | 25,040 | 58,610 | Change 2024-2029 | 15.30% | 15.00% | 14.70% |
| 2029 Households | 3,319 | 24,996 | 59,144 | **HOUSEHOLDS BY INCOME (2022)** | | | |
| Change 2010-2020 | 26.51% | 26.22% | 15.19% | Less than $15,000 | 3.87% | 5.27% | 5.19% |
| Change 2020-2024 | 27.22% | 4.56% | 2.91% | $15,000 - $24,999 | 2.42% | 3.20% | 4.20% |
| Change 2024-2029 | 2.19% | (0.18%) | 0.91% | $25,000 - $34,999 | 4.26% | 5.81% | 4.48% |
| **HOUSING UNITS** | | | | $35,000 - $49,999 | 2.74% | 4.04% | 5.98% |
| Owner Occupied | 2,623 | 19,182 | 42,591 | $50,000 - $74,999 | 11.97% | 12.87% | 12.90% |
| Renter Occupied | 625 | 5,858 | 16,019 | $75,000 - $99,999 | 13.18% | 13.42% | 13.09% |
| **HOUSING UNITS BY YEAR BUILT** | | | | $100,000 - $149,999 | 19.16% | 21.08% | 22.77% |
| Built 2020 or Later | 85 | 276 | 349 | $150,000 - $199,999 | 15.92% | 15.08% | 14.04% |
| Built 2010 to 2019 | 449 | 4,076 | 6,066 | $200,000 or More | 26.52% | 19.23% | 17.33% |
| Built 2000 to 2009 | 1,972 | 10,277 | 21,812 | **HOUSING BY UNITS IN STRUCTURE** | | | |
| Built 1990 to 1999 | 33 | 3,687 | 17,234 | 1, Detached | 2,445 | 21,435 | 49,248 |
| Built 1980 to 1989 | 16 | 4,075 | 7,771 | 1, Attached | 13 | 564 | 1,714 |
| Built 1970 to 1979 | 57 | 1,429 | 3,029 | 2 | 28 | 64 | 258 |
| Built 1960 to 1969 | 2 | 388 | 1,324 | 3 or 4 | 0 | 177 | 922 |
| Built 1950 to 1959 | 14 | 159 | 668 | 5 to 9 | 12 | 716 | 1,792 |
| Built 1940 to 1949 | 0 | 39 | 73 | 10 to 19 | 14 | 412 | 1,420 |
| Built 1939 or Earlier | 28 | 114 | 366 | 20 to 49 | 7 | 131 | 496 |
| **HOME VALUES** | | | | 50 or More | 138 | 756 | 2,310 |
| Average | $673,723 | $632,808 | $624,446 | Mobile Home | 0 | 231 | 476 |
| Median | $639,139 | $610,346 | $601,668 | Boat, RV, Van, etc. | 0 | 34 | 58 |

Source: Esri ArcGIS®

EXHIBITS PG 34

**Transportation Routes**

Major traffic arteries are shown in the chart below:

| MAJOR ROADWAYS & THOROUGHFARES | | | |
|---|---|---|---|
| HIGHWAY | DIRECTION | FUNCTION | DISTANCE FROM SUBJECT |
| I-5 | north-south | Interstate Highway | This is within 4 miles of the subject property. |
| CA-99 | north-south | Local Highway | This is within 3 miles of the subject property. |
| SURFACE STREETS | DIRECTION | FUNCTION | DISTANCE FROM SUBJECT |
| Bruceville Road | north-south | Primary Arterial | The subject property fronts this street. |
| Whitelock Parkway | east-west | Primary Arterial | This is within a mile of the subject property. |
| Franklin Boulevard | north-south | Primary Arterial | This is within 2 miles of the subject property. |

Public transportation is available near the subject property. The immediate area is served by the Sacramento Transportation Authority with bus stops on Elk Grove Florin Road and Calvine Road.

**Economic Factors**

Elk Grove is a suburb of Sacramento. A high percentage of residents commute to other cities within the metropolitan area for employment. The largest industries in the city include healthcare/social assistance, retail trade and educational services. The local economy consists of commercial and industrial businesses on the main arterials. The largest employers in the city include Elk Grove Unified School District, Apple and CA Correctional Health Care Services. The city's commercial areas are on Laguna Boulevard and Elk Grove Boulevard, featuring retail, office, lodging, and financial services.

**Community Services**

Community services and facilities are readily available in the surrounding area. These include public services such as fire stations, hospitals, police stations, and schools (all ages).

**IMMEDIATE AREA PROFILE**

This section discusses uses and development trends in the immediate area that directly impact the performance and appeal of the subject property.

**Predominant Land Uses**

Significant development in the immediate area consists of office, retail and industrial uses along major arterials that are interspersed with multi-family complexes and single-family residential development removed from arterials. The local area has a mix of commercial uses nearby and the composition is shown in the following graph.

EXHIBITS PG 35

## COMMERCIAL AREA COMPOSITION



- ■ RETAIL
- ■ OFFICE
- ■ INDUSTRIAL
- ■ MULTIFAMILY

©CoStar

### Residential Development
Residential users in the immediate area are primarily single-family residential.

### Multi-Family Development
The following chart shows a summary of multi-family data by type in the immediate area from CoStar.

| MULTIFAMILY SUMMARY | | | |
|---|---|---|---|
| CLASS | PROPERTIES | NRA (SF) | AVG YR BLT |
| A | 3 | 356,257 | 2018 |
| B | 13 | 2,890,128 | 2004 |
| C | 17 | 951,650 | 1978 |
| TOTAL | 33 | 4,198,035 | 1992 |

Source: CoStar

The three largest multi-family properties are at 10270 East Taron Drive, 10149 Bruceville Road and 10070 Willard Parkway with an NRA of 558,637 SF, 390,000 SF and 335,055 SF that were built in 2005, 2025 and 2005, respectively. The closest large multi-family property in proximity to the subject is at 10149 Bruceville Road. The majority of properties were constructed after 2000. The following chart and map show the subject property and its location relative to the 10 largest multi-family properties in the immediate area from CoStar.

| LARGEST MULTIFAMILY PROPERTIES | | | | | | |
|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | CLASS | NRA (SF) | STORIES | YEAR BUILT |
| Stonelake Apartment Homes | 2.9 Miles | A | B | 558,637 | 2 | 2005 |
| MOSA Apartments | 0.5 Miles | B | B | 390,000 | 3 | 2025 |
| Agave Apartments | 2.1 Miles | C | C | 335,055 | 3 | 2005 |
| Village Crossing Apartments | 2.8 Miles | D | B | 250,654 | 2 | 2001 |
| Lake Point Apartments | 3.1 Miles | E | B | 248,768 | 2 | 2004 |
| Bella Vista | 3.1 Miles | F | B | 242,072 | 3 | 2000 |
| Laguna Oaks Apartments | 3.2 Miles | G | B | 202,376 | 2 | 1999 |
| Montego Falls | 1.0 Miles | H | B | 200,000 | 3 | 2008 |
| The Ridge | 1.8 Miles | I | B | 196,000 | 3 | 2012 |
| Jasmine Condos | 1.5 Miles | J | C | 193,158 | 2 | 2006 |

Source: CoStar

EXHIBITS PG 36



## Retail Development

The following chart shows a summary of retail data by type in the immediate area from CoStar.

| RETAIL SUMMARY | | | | | |
|---|---|---|---|---|---|
| TYPE | PROPERTIES | NRA (SF) | AVG YR BLT | OCCUPANCY | AVG RENT |
| General Retail | 101 | 1,215,734 | 1994 | 98.0 | $19.20 |
| **TOTAL** | **101** | **1,215,734** | **1994** | **98.0** | **$19.20** |

Source: CoStar

The three largest retail properties are at 10075 Bruceville Road, 7400 Elk Grove Boulevard and 9150-9160 West Stockton Boulevard with an NRA of 158,380 SF, 150,000 SF and 148,545 SF that were built in 2013, 2018 and 2001, respectively. The closest large retail property in proximity to the subject is at 10075 Bruceville Road. The majority of properties were constructed after 2000. The following chart and map show the subject property and its location relative to the 10 largest retail properties in the immediate area from CoStar.

| LARGEST SHOPPING CENTERS | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | TYPE | NRA (SF) | % LEASED | YEAR BUILT | AVG RENT |
| Vineyard at Madeira | 0.7 Miles | A | Community Center | 158,380 | 100.0 | 2013 | N/Av |
| The Ridge | 1.8 Miles | B | Lifestyle Center | 150,000 | 100.0 | 2018 | N/Av |
| Laguna Gateway | 3.0 Miles | C | Power Center | 148,545 | 100.0 | 2001 | N/Av |
| Laguna Crossroads Center | 3.1 Miles | D | Power Center | 127,164 | 100.0 | 1996 | N/Av |
| Laguna 99 Plaza | 2.5 Miles | E | Community Center | 125,640 | 100.0 | - | N/Av |
| Laguna Crossroads Center | 3.0 Miles | F | Power Center | 109,332 | 98.7 | 1997 | N/Av |
| Laguna Gateway | 3.1 Miles | G | Power Center | 108,487 | 92.1 | 2001 | N/Av |
| The Ridge | 1.7 Miles | H | Lifestyle Center | 100,000 | 100.0 | 2024 | N/Av |
| Elk Grove Commons | 1.8 Miles | I | Power Center | 88,408 | 100.0 | 2004 | N/Av |
| Laguna Crossroads Center | 3.0 Miles | J | Power Center | 83,274 | 98.6 | 1997 | N/Av |

Source: CoStar

EXHIBITS PG 37



## Office Development

The following chart shows a summary of office data by class in the immediate area from CoStar.

| OFFICE SUMMARY | | | | | |
|---|---|---|---|---|---|
| CLASS | PROPERTIES | NRA (SF) | AVG YR BLT | OCCUPANCY | AVG RENT |
| A | 1 | 46,938 | 2004 | 97.3 | - |
| B | 63 | 1,709,653 | 2001 | 98.2 | $32.27 |
| C | 34 | 209,853 | 1968 | 100.0 | - |
| **TOTAL** | **98** | **1,966,444** | **1990** | **98.8** | **$32.27** |

Source: CoStar

The three largest office properties are at 8170 Laguna Boulevard, 8260 Longleaf Drive and 8220 Longleaf Drive with an NRA of 195,101 SF, 130,000 SF and 110,372 SF that were built in 1992, 2013 and 2016, respectively. The closest large office property in proximity to the subject is at 8220 Wymark Drive with an NRA of 68,190 SF. The majority of properties were constructed after 2000. The following chart and map show the subject property and its location relative to the 10 largest office properties in the immediate area from CoStar.

| LARGEST OFFICE BUILDINGS | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | CLASS | NRA (SF) | % LEASED | YEAR BUILT | AVG RENT |
| Sutter Medical Plaza Elk Grove | 2.8 Miles | A | B | 195,101 | 100.0 | 1992 | N/Av |
| Laguna Springs Corporate Center | 2.6 Miles | B | B | 130,000 | 100.0 | 2013 | N/Av |
| Laguna Springs Corporate Center | 2.5 Miles | C | B | 110,372 | 83.4 | 2016 | $35.40 |
| Laguna Springs Corporate Center | 2.7 Miles | D | B | 105,111 | 100.0 | 2012 | N/Av |
| Elk Grove Medical Offices | 3.1 Miles | E | B | 102,085 | 100.0 | 2003 | N/Av |
| Liberty Center II | 2.8 Miles | F | B | 83,000 | 99.8 | 2006 | N/Av |
| Laguna Pointe | 2.9 Miles | G | B | 71,987 | 100.0 | 2007 | N/Av |
| Dignity Health Medical Plaza | 1.8 Miles | H | B | 68,190 | 100.0 | - | N/Av |
| Elk Grove Promenade Medical Office | 2.4 Miles | I | B | 64,579 | 100.0 | 2011 | N/Av |
| Elk Grove Corporate Center | 2.8 Miles | J | B | 52,963 | 96.2 | 2005 | $25.80 |

Source: CoStar



## Industrial Development

The following chart shows a summary of industrial data by type in the immediate area from CoStar.

| INDUSTRIAL SUMMARY | | | | | |
|---|---|---|---|---|---|
| TYPE | PROPERTIES | NRA (SF) | AVG YR BLT | OCCUPANCY | AVG RENT |
| Industrial | 84 | 1,864,015 | 1999 | 94.5 | $15.00 |
| Flex | 4 | 114,555 | 1995 | 97.6 | $13.24 |
| **TOTAL** | **88** | **1,978,570** | **1999** | **94.6** | **$14.92** |

Source: CoStar

The three largest industrial properties are at 10115 Iron Rock Way, 10175 Iron Rock Way and 9051 Union Park Way with an NRA of 150,000 SF, 137,500 SF and 111,489 SF that were built in 1990, 1994 and 2020, respectively. The closest large industrial property in proximity to the subject is at 11269 Carroll Road with an NRA of 95,225 SF that was built in 1983. The majority of properties were constructed before 2000. The following chart and map show the subject property and its location relative to the 10 largest industrial properties in the immediate area from CoStar.

| LARGEST INDUSTRIAL PROPERTIES | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | TYPE | NRA (SF) | % LEASED | YEAR BUILT | AVG RENT |
| Union Industrial Park | 3.1 Miles | A | Industrial | 150,000 | 100.0 | 1990 | N/Av |
| Union Industrial Park | 3.1 Miles | B | Industrial | 137,500 | 100.0 | 1994 | N/Av |
| Industrial Building | 2.7 Miles | C | Industrial | 111,489 | 100.0 | 2020 | N/Av |
| Industrial Building | 2.5 Miles | D | Industrial | 95,225 | 100.0 | 1983 | N/Av |
| Industrial Building | 3.2 Miles | E | Industrial | 94,450 | 100.0 | 1972 | N/Av |
| Industrial Building | 3.1 Miles | F | Industrial | 85,394 | 100.0 | 1987 | N/Av |
| Industrial Building | 3.0 Miles | G | Industrial | 60,000 | 100.0 | - | N/Av |
| Industrial Building | 3.1 Miles | H | Industrial | 54,048 | 100.0 | 1988 | N/Av |
| Union Industrial Park | 2.9 Miles | I | Industrial | 50,350 | 100.0 | 1995 | N/Av |
| Industrial Building | 3.0 Miles | J | Industrial | 47,700 | 100.0 | 1991 | N/Av |

Source: CoStar

EXHIBITS PG 39



The following map shows the subject property and the five largest retail, office, and industrial properties in the immediate area from CoStar.



## SUMMARY

Elk Grove's strategic location in the Sacramento metropolitan area, combined with easy access to main transportation networks make it a desirable location for tenants and investors. The city benefits from a stable economy supported by the retail and healthcare sectors. The condition and appeal of the market area is average.

EXHIBITS PG 40

Filed 05/21/25

SMF250252

| | |
|---|---|
| **General Description** | The subject site consists of 2 parcels. As noted below, the subject site has 400,266 SF (9.19 AC) of land area. The area is estimated based on the assessor's parcel map, and may change if a professional survey determines more precise measurements. Going forward, our valuation analyses will utilize the usable site area. The following discussion summarizes the subject site size and characteristics. |
| **Assessor Parcels** | 132-0050-034 and 132-0050-026 |
| **Number Of Parcels** | 2 |

| Land Area | Acres | Square Feet |
|---|---|---|
| Primary Parcel | 9.19 | 400,266 |
| Unusable Land | 0.00 | 0 |
| Excess Land | 0.00 | 0 |
| Surplus Land | 0.00 | 0 |
| **Total Land Area** | **9.19** | **400,266** |

| | |
|---|---|
| **Shape** | Rectangular - See Multiple Parcel Chart For Breakdown |
| **Topography** | Level at street grade |
| **Adjacent Use North** | vacant land |
| **Adjacent Use South** | Seasons at Laguna Ridge |
| **Adjacent Use East** | vacant land |
| **Adjacent Use West** | single family residential |
| **Zoning** | High Density Residential (RD-20) |
| **Drainage** | Assumed Adequate |
| **Utilities** | All Available |

| Street Improvements | Street | Direction | No. Lanes | Street Type | Curbs | Sidewalks | Streetlights | Center Lane | Gutters |
|---|---|---|---|---|---|---|---|---|---|
| Bruceville Road | Primary Street | two-way | two-lane | major arterial | ✔ | ✔ | ✔ | | ✔ |

| | |
|---|---|
| **Frontage** | The subject has significant frontage on Bruceville Road. |
| **Accessibility** | The accessibility of the subject is rated as average. The subject is accessed from one street, with the main entrance and primary point of ingress/egress being Bruceville Road. Major transportation arterials within proximity to the subject include Kammerer Road, Elk Grove Boulevard and Highway 99, providing linkage to the surrounding area. |
| **Exposure** | The subject has average exposure, as it is located along a major arterial. The project's exposure rating takes into account its average visibility and its average traffic count. |
| **Seismic** | The subject is in a high risk zone. The following graphic displays a seismic map of the United States. |

EXHIBITS PG 41



**Flood Zone**

The subject site falls within the Zone X (Unshaded) flood zone. This is referenced by Community Number 60767, Panel Number 06067C0318H, dated August 16, 2012. The flood zone is defined as follows:

Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local drainage systems. Local stormwater drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25-percent of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1-percent and .2-percent-annual-chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.)

## MULTIPLE PARCEL SITE DESCRIPTION GRID

| PARCEL | USABLE SF | USABLE AC | EXCESS SF | EXCESS AC | SURPLUS SF | SURPLUS AC | TOTAL SF | TOTAL AC | SHAPE | ACCESS | EXPOSURE | FLOOD PLAIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132-0050-034 | 389,862 | 8.95 | 0 | 0.00 | 0 | 0.00 | 389,862 | 8.95 | Rectangular | Average | Average | Zone X (Unshaded) |
| 132-0050-026 | 10,404 | 0.24 | 0 | 0.00 | 0 | 0.00 | 10,404 | 0.24 | Rectangular | Average | Average | Zone X (Unshaded) |
| **TOTAL** | **400,266** | **9.19** | **0** | **0.00** | **0** | **0.00** | **400,266** | **9.19** | | | | |

**Easements**

Based on the provided preliminary title report, and an on-site inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there is no negative value impact on the subject improvements. If questions arise regarding easements, encroachments, or other encumbrances, further research is advised. **However, the preliminary title report did reveal several delinquencies and liens for unpaid taxes/utilities (see Extraordinary Assumption).**

EXHIBITS PG 42

**Soils**

A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**

We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

**Conclusion**

Overall, the subject's location is rated as average. This location rating considers the subject's general market area (Sacramento), its submarket (Elk Grove) and the surrounding uses and immediate neighborhood. It also takes into account the subject's exposure and access to employment centers, educational facilities, and shopping centers. All of these characteristics provide supporting uses for the subject site making it desirable for multifamily development. Overall, there are no known factors that would limit the site's development according to its highest and best use.

EXHIBITS PG 43

## PLAT MAP



POR. SEC 10 & 11, T.6N., R.5E., M.D.B. & M.

132-005

EXHIBITS
Filed 05/21/23
CONTINUED
Case 25-21744
Dec 37
SMF250252

## ZONING MAP



Medium Density Residential (MDR)
High Density Residential (HDR)
Agriculture (AG)
Study Area (SA)

EXHIBITS PG 45

## FLOOD MAP



| Flood Zone Code | Flood Zone Panel | Panel Date |
|---|---|---|
| X | 060767 - 06067C0318H | 08/16/2012 |
| Special Flood Hazard Area (SFHA) | Within 250 ft. of multiple flood zones? | Community Name |
| Out | No | ELK GROVE |

**Flood Zone Description:**
Zone X-An area that is determined to be outside the 100- and 500-year floodplains.



EXHIBITS PG 46

Filed 05/21/25          Case 25-21744          Doc 37

SMF250252

| | |
|---|---|
| **Introduction** | The information presented below is a basic description of the proposed improvements. This information is used in the valuation of the property. Reliance has been placed upon information provided by sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components will be functional and operational, unless otherwise noted. If questions arise regarding the integrity of the improvements or their operational components, it may be necessary to consult additional professional resources. |
| **Property Type** | Multifamily - Garden/Low Rise |
| **Number of Units** | 198 |
| **Average Unit Size** | 941 SF |
| **Apartment Buildings** | 9 |
| **Common Area Buildings** | 1 |
| **Total Number of Buildings** | 10 |
| **Number of Stories** | 2 & 3 |
| **Development Density** | 21.5 Units/Acre (198 Units / 9.19 Acres) |
| **Net Rentable Area (NRA)** | 186,234 SF |
| **Gross Building Area (GBA)** | 193,834 SF |
| **Parking Total** | 404 (Open Spaces, Garages, and Carports) |
| Open Parking Spaces | 279 |
| Covered Parking Spaces | 102 |
| Detached Garage Spaces | 23 |
| Parking Spaces/Unit | 2.0 |
| **Year Built** | 2020 & 2027 |
| **Age/Life Analysis** | |
| Actual Age | 5 Years |
| Effective Age | 5 Years |
| Economic Life | 60 Years |
| Remaining Life | 55 Years |
| **Quality** | Good |
| **Condition** | Excellent |
| **Marketability** | Average/Good |
| **Unit Sizes Comment** | The following table displays the subject's unit mix. The unit sizes (SF) were provided by the subject's management and were verified by the appraiser during the on-site inspection. |

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

| UNIT MIX | | | | | |
|----------|----------|-----------|-----------------|----------|------------------|
| UNIT TYPES | NO. UNITS | % OF TOTAL | UNIT SIZE (SF) | NRA (SF) | DESCRIPTION |
| STUDIO / 1 BA | 8 | 4.0% | 436 | 3,488 | Cliff |
| STUDIO / 1 BA | 6 | 3.0% | 576 | 3,456 | Cabrillo |
| 1 BD / 1 BA | 24 | 12.1% | 660 | 15,840 | Ellings |
| 1 BD / 1 BA | 6 | 3.0% | 679 | 4,074 | Shoreline |
| 1 BD / 1 BA | 8 | 4.0% | 768 | 6,144 | Arroyo |
| 1 BD / 1 BA | 24 | 12.1% | 840 | 20,160 | Marina |
| 2 BD / 2 BA | 6 | 3.0% | 962 | 5,772 | Hendrys |
| 2 BD / 2 BA | 8 | 4.0% | 1,023 | 8,184 | Goleta |
| 2 BD / 2 BA | 40 | 20.2% | 1,028 | 41,120 | Douglas |
| 2 BD / 2 BA | 38 | 19.2% | 1,121 | 42,598 | Harborside |
| 2 BD / 2 BA | 1 | 0.5% | 1,151 | 1,151 | X |
| 2 BD / 1.5 BA | 9 | 4.5% | 1,167 | 10,503 | Alta |
| 2 BD / 2.5 BA | 18 | 9.1% | 1,184 | 21,312 | Montecito |
| 3 BD / 2 BA | 2 | 1.0% | 1,216 | 2,432 | Ledbetter |
| **TOTAL/AVERAGE** | **198** | **100%** | **941** | **186,234** | |
| **TOTAL NET RENTABLE AREA (NRA)** | | | | **186,234** | |
| Clubhouse/Fitness Center | | | | 3,000 | |
| Garages (23 x 200 SF) | | | | 4,600 | |
| **TOTAL GROSS BUILDING AREA (GBA)** | | | | **193,834** | |

**Please note that the following improvement description describes both the currently constructed units as well as the proposed units as if they are currently built.**

**Basic Construction**   Wood frame

**Foundation**   Reinforced concrete slab

**Framing**   Wood post and beam

**Exterior Walls**   Wood siding

**Roof Type**   Hip

**Roof Cover**   Concrete Tile Roof

**Insulation**   Exact type unknown, assumed adequate (R-type) and to code for both walls and ceilings.

**Plumbing**   Each bathroom includes a toilet, sink, and a shower/tub kit with wall-mounted showerhead. Kitchens include a sink, dishwasher, and garbage disposal. There is a laundry closet with in-unit washer/dryer appliances.

**Air Conditioning**   Central HVAC

**Heating**   Forced Air

**Hot Water**   Each unit includes a hot water heater with a capacity of 40 gallons.

**Lighting**   Each unit has adequate lighting.

**Electrical**   Each unit is separately metered.

**Interior Walls**   Painted and medium textured finish on gypsum board.

**Ceilings**   Painted and medium textured finish on gypsum board.

**Windows**   Windows are double pane vinyl sliders with horizontal mini-blinds.

EXHIBITS PG 48

| | |
|---|---|
| **Doors** | Exterior doors are typically metal with peepholes. Interior doors are hollow, painted wood. |
| **Flooring** | Floor coverings for bath and kitchen areas are vinyl. The floor coverings in living areas are wall to wall carpeting. |
| **Elevators** | None |
| **Project Amenities** | The subject's common amenities include a swimming pool, fitness center, clubhouse, and outdoor BBQ/lounge area. |
| **Unit Amenities** | Unit amenities include fully equipped kitchens, in-unit laundry, walk-in closets, and balconies/patios. |
| **Appliances** | Each unit is equipped with an electric oven/range combination, garbage disposal, dishwasher, microwave, and refrigerator/freezer. |
| **Laundry** | In-unit full washer/dryers. |
| **Countertops** | The subject's units include quartz and butcher block countertops. |
| **Cabinets** | Modern wood cabinetry |
| **Security** | Each unit has a natural gas detector, fire/smoke detector, and dead bolt. |
| **Fire Protection** | The subject has a fire sprinkler system and smoke alarms. |
| **Landscaping** | The subject has a typical amount of landscaping. There are mature plantings surrounding the property that include trees, shrubs and hedges. |
| **Deferred Maintenance** | Deferred maintenance is measured as the cost of repairing or restoring the item to new or reasonably new condition. Based on our interview with the property manager and the onsite inspection by the field appraiser, no observable deferred maintenance exists. |
| **Property Signage** | The subject includes signage near the main entrance of the property. |
| **Hazardous Materials** | This appraisal assumes that the improvements will be constructed free of all hazardous waste and toxic materials, including (but not limited to) asbestos. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| ***ADA* Compliance** | This analysis assumes that the subject will comply with all ADA requirements. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| **Conclusion** | The subject improvements are in excellent condition for their age and for the surrounding neighborhood. |

EXHIBITS PG 49

Filed 05/21/25          Case 25-21744          Doc 37

SMF250252

## INTRODUCTION

Assessment of real property is established by an assessor that is an appointed or elected official charged with determining the value of each property. The assessment is used to determine the necessary rate of taxation required to support the municipal budget. A property tax is a levy on the value of property that the owner is required to pay to the municipality in which it is situated. Multiple jurisdictions may tax the same property. The subject property is located within Sacramento County. The assessed value and property tax for the current year are summarized in the following table.

| ASSESSMENT & TAXES | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tax Year | 2024-2025 | | | | Tax Rate | | 1.058200% |
| Tax Rate Area | 07 - 125 | | | | Taxes Current | | Yes |
| **APN** | **LAND** | **IMPV** | **PERSONAL** | **TOTAL** | **EXEMPTIONS** | **TAXABLE** | **BASE TAX** |
| 132-0050-034 | $1,856,934 | $17,340,000 | $0 | $19,196,934 | $0 | $19,196,934 | $203,141.96 |
| 132-0050-026 | $459,000 | $0 | $0 | $459,000 | $0 | $459,000 | $4,857.14 |
| **Totals** | **$2,315,934** | **$17,340,000** | **$0** | **$19,655,934** | **$0** | **$19,655,934** | **$207,999.09** |
| **ADDITIONAL TAX CHARGES** | | | | | **132-0050-034** | **132-0050-026** | **Total** |
| Water & Drainage Studes | | | | | $123.84 | $6.92 | $130.76 |
| California First | | | | | $552,536.06 | | $552,536.06 |
| Laguna Ridge services district | | | | | $48,607.08 | | $48,607.08 |
| laguna ridge CFD 2005-1 | | | | | $63,914.00 | | $63,914.00 |
| Street maintenance district no 1 | | | | | $18,554.40 | $147.26 | $18,701.66 |
| street lighting maint district #1 | | | | | $701.42 | $94.24 | $795.66 |
| City of Elk Grove CFD 2003-2 | | | | | $73,701.00 | | $73,701.00 |
| CSD1 - Delinquent Sewer | | | | | $38,284.94 | | $38,284.94 |
| Utility Tax City of Elk Grove | | | | | $660.24 | | $660.24 |
| County WMD Delinquent Water | | | | | $10,673.18 | | $10,673.18 |
| SCWA Zone 40 USR | | | | | $6,002.56 | | $6,002.56 |
| Elk Grove Unified School Dist CFD 1 | | | | | $13,128.00 | $45.84 | $13,173.84 |
| Cosumnes CSD - Dist. Wide L & L | | | | | $6,205.64 | $112.82 | $6,318.46 |
| **Total Additional Tax Charges** | | | | | | | **$833,499.44** |
| **Total Additional Tax Charges Per Unit** | | | | | | | **$4,209.59** |
| **Total Base Tax & Additional Tax Charges** | | | | | | | **$1,041,498.53** |

Source: Sacramento County Assessment & Taxation

## SUBJECT PROPERTY ANALYSIS

In California, reassessments of property values occur upon sale of a property due to the passage of Proposition 13 in July of 1978. If this has not occurred during the tax year, properties are limited to a maximum increase in assessed value of 2% per year. Taxes are based upon 1% of full cash value plus any amounts necessary to satisfy general obligation bonds or other indebtedness.

*It is noted that for estimating the ad valorem property tax for the subject, no weight is placed on the in-place taxes reflected in the current tax bill. The ad valorem property taxes in this appraisal are based on Proposition 13, which assumes a sale that triggers reassessment of a property's assessed taxable value. The projected taxes are calculated using a circular formula that accounts for an indicated value developed later in the Income Approach (Direct Capitalization Method), which excludes the ad valorem property taxes and includes a loaded capitalization rate that adds the current applicable tax rate (concluded OAR + tax rate). The resulting value is multiplied by the current tax rate (see tax rate in table) to determine the projected market taxes. As such, the concluded taxes represent 100% of the developed market taxes (no exemptions).*

EXHIBITS PG 50

*In addition, the subject is responsible for the associated direct levies (additional tax charges). The additional tax charges will also be added to the concluded Real Estate Taxes, as those charges would remain in place after a potential sale.*

There is a direct levy associated with the subject property called California First for an annual payment of $955,682.26.  A description of this direct levy is below:

0088          CSCDA-CALIFORNIAFIRST PROGRAM

This levy is an annual installment payment for an assessment established by contract pursuant to the Improvement Act of 1911 and the California Statewide Communities Development Authority's Open PACE Program. Renew Financial, LLC (dba CaliforniaFIRST) is an administrator for the California Statewide Communities Development Authority's Open PACE program which was created to finance renewal energy, energy efficiency, water efficiency and seismic strengthening improvements. If this tax bill is not paid by the due date, this assessment will be subject to judicial foreclosure initiated by the California Statewide Communities Development Authority. For further information, please contact David Taussig and Associates, Inc. at (800) 969-4382.

According to information provided by the client, this is a 30-year loan with annual payments of $955,682.26. In order to be consistent across all three approaches to value, we have deducted the discounted cost of these annual payment below-the-line. Utilizing a 10% discount rate, the total cost (rounded) of the CPACE loan payments is $9,010,000.

EXHIBITS PG 51

| CPACE LOAN - DISCOUNTED PAYMENTS | | |
|---|---|---|
| YEAR | PAYMENT | TOTAL |
| 1 | $955,682.26 | |
| 2 | $955,682.26 | |
| 3 | $955,682.26 | |
| 4 | $955,682.26 | |
| 5 | $955,682.26 | |
| 6 | $955,682.26 | |
| 7 | $955,682.26 | |
| 8 | $955,682.26 | |
| 9 | $955,682.26 | |
| 10 | $955,682.26 | |
| 11 | $955,682.26 | |
| 12 | $955,682.26 | |
| 13 | $955,682.26 | |
| 14 | $955,682.26 | |
| 15 | $955,682.26 | |
| 16 | $955,682.26 | |
| 17 | $955,682.26 | |
| 18 | $955,682.26 | |
| 19 | $955,682.26 | |
| 20 | $955,682.26 | |
| 21 | $955,682.26 | |
| 22 | $955,682.26 | |
| 23 | $955,682.26 | |
| 24 | $955,682.26 | |
| 25 | $955,682.26 | |
| 26 | $955,682.26 | |
| 27 | $955,682.26 | |
| 28 | $955,682.26 | |
| 29 | $955,682.26 | |
| 30 | $955,682.26 | |
| DISCOUNT RATE | 10% | $9,009,134.92 |
| NET PRESENT VALUE OF CPACE LOAN | | $9,010,000.00 |

## TAX COMPARABLES

Property taxes in California are set based on market value at the time of sale rather than market value as of the current date. With real estate values generally increasing since Proposition 13 was originated in 1978, it is common for California properties that have been owned for a significant period of time to have lower real estate tax burden than a property that was recently sold. Therefore, tax comparables are not commonly used in the state of California.

## CONCLUSION

By definition, market value assumes the sale of the property. Therefore, in estimating market value of properties in California the actual taxes are somewhat irrelevant, as a sale of a subject would trigger a reassessment. Within the Income Approach, the subject's taxes are estimated by multiplying the tax rate as shown in the table above by the concluded value via the Direct Capitalization method. The additional tax charges will also be added to the concluded Real Estate Taxes, as those charges would remain in place after a potential sale.

EXHIBITS PG 52

Filed 05/21/25

## INTRODUCTION

Zoning requirements typically establish permitted and prohibited uses, building height, lot coverage, setbacks, parking and other factors that control the size and location of improvements on a site. The zoning characteristics for the subject property are summarized below:

| ZONING SUMMARY | |
|---|---|
| Municipality Governing Zoning | City of Elk Grove Planning & Zoning Department |
| Current Zoning | High Density Residential (RD-20) |
| Permitted Uses | Permitted uses within this zoning district primarily include multi-family apartments. |
| Current Use | Multi-Family Apartments |
| Is Current Use Legally Permitted? | Yes |
| Zoning Change | Not Likely |

| ZONING REQUIREMENTS | |
|---|---|
| Conforming Use | The subject's improvements represent a legal, conforming use. |
| Minimum Site Area (SF) | None |
| Maximum Site Coverage | 70% |
| Minimum Yard Setbacks | |
| Front (Feet) | 15 |
| Rear (Feet) | 20 |
| Interior Side (Feet) | 15 |
| Subject Density (Units/Acre) | 21.5 |
| Minimum Density (Units/Acre) | 18.1 |
| Maximum Density (Units/Acre) | 20.0 |
| Maximum Building Height | 40 Feet |

| SUBJECT PARKING REQUIREMENT | | | |
|---|---|---|---|
| FLOOR PLAN | UNITS | REQUIRED SPACES/UNIT | REQUIRED SPACES |
| STUDIO / 1 BA | 14 | 1.00 | 14 |
| 1 BD / 1 BA | 62 | 1.00 | 62 |
| 2 BD / 2 BA | 93 | 1.75 | 162.75 |
| 2 BD / 1.5 BA | 9 | 1.75 | 15.75 |
| 2 BD / 2.5 BA | 18 | 1.75 | 31.5 |
| 3 BD / 2 BA | 2 | 2.00 | 4 |
| Guest Parking | 198 | 0.17 | 33 |
| Required Parking Spaces | | | 323 |
| Parking Spaces Provided | | | 404 |

Source: City of Elk Grove Planning & Zoning Department

## ZONING CONCLUSIONS

Based on the interpretation of the zoning ordinance, the subject property is an outright permitted use that could be rebuilt if unintentionally destroyed.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our analysis correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence. Please note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment. It is our understanding that the subject could be rebuilt if unintentionally destroyed. State of California Civil Code 65852.25 states a multifamily property can be rebuilt if destroyed to the same density, as long as the foundation is still intact, and construction commences within 12 months. There are exceptions and further research by qualified legal counsel is advised if additional questions arise. We are not experts in this specific field.

Filed 05/21/25

SMF250252

## INTRODUCTION

The market analysis section provides a comprehensive study of supply/demand conditions, examines transaction trends, and interprets ground level information conveyed by market participants. Based on these findings and an analysis of the subject property, conclusions are drawn with regard to the subject's competitive position within the marketplace. Below is a list of the various sections covered in the following Apartment market analysis:

› Sacramento Apartment Market
› South/Elk Grove Apartment Submarket
› Competitive Dataset Analysis
› Subject Property Analysis

## SACRAMENTO APARTMENT MARKET



The following is an analysis of supply/demand trends in the Sacramento Apartment market and South/Elk Grove submarket using information provided by CoStar, widely recognized as a credible source for tracking market statistics.

EXHIBITS PG 54

Filed 05/21/25    Case 25-21744    Dec 37
SMF250252

## *Executive Briefing - Sacramento*

*Market Overview* - A comprehensive assessment of the Sacramento apartment market reveals that the dominant concentrations of competitive apartment space are located in the North Sacramento submarket, amounting to 15,598 units and 13.4% of the metropolitan inventory, followed by Roseville, with a 11.0% share, and Rancho Cordova (7.7%). Since the beginning of Q1 2015, the fastest growing area has been the Downtown Sacramento submarket, adding 3,444 units over that period, or 27.4% of total metropolitan apartment completions.

*Asking and Effective Rent* - Monthly movement in asking rent during the fourth quarter was varied, with December's gain of 0.4% bringing the cumulative quarterly total up to 0.1%. Mean unit prices in the metro are as follows: studios $1,354, one bedrooms $1,466, two bedrooms $1,750, and three bedrooms $2,326. Over the past twelve months, asking rents have declined a total of 0.7%, down from $1,662. Since the beginning of Q1 2015, the metro as a whole has recorded an annual average increase of 5.0%. Effective rents, which exclude the value of concessions offered to prospective tenants, also rose by 0.4% during December. The identical rates of change indicate that landlords have succeeded in raising rents while maintaining a stable relationship between asking and effective rent values. The asking rent growth rate fall of 0.7% observed over the past 12 months compares unfavorably to the long-term performance of the metro, and rent growth deceleration has been observed broadly among the Sacramento metropolitan area's seventeen apartment submarkets.

*Competitive Inventory, Household Formations, Absorption* - The fourth quarter added 2,730 net new households to the Sacramento MSA. Absorption of market rate rental units may not immediately reflect quarterly total household formations or losses, but it is prudent to consider longer-term economic and demographic performance as influential upon current occupancy levels. Since the beginning of Q1 2015, household formations in Sacramento have averaged 1.1% per year, representing the average annual addition of 9,200 households. During December, net absorption totaled 210 units, while the metro inventory grew by 422 units. In response, the metro average vacancy rate drifted upward by 20 basis points to 3.7%. Over the last 12 months, market absorption totaled 991 units, 10.3% lower than the average annual absorption rate of 1,105 units recorded since the beginning of Q1 2015. In a long-term context, December vacancy rate is 0.7 percentage points higher than the 3.0% average recorded since the beginning of Q1 2015.

*Outlook* - Between now and year-end 2026, 1,838 additional units is expected to be introduced to the metro inventory. Net new household formations over the same period are projected to average 0.7% annually. The market vacancy rate will finish 2025 at 3.6% and will decline 0.2 percentage points to 3.4% by year end 2026. On an annualized basis through 2025 and 2026, asking and effective rents are anticipated to climb by 3.0% and 2.7%, respectively, to finish 2026 at $1,750 and $1,695.

EXHIBITS PG 55

## Sacramento Submarkets

| Submarket Name | REIS Rank* | Inventory Units | Inventory Buildings | Asking Rent Units | Vacancy |
|---|---|---|---|---|---|
| Arden Way | 87 | 5,233 | 47 | $1,495 | 4.3% |
| Carmichael | 673 | 2,569 | 32 | $1,362 | 2.8% |
| Citrus Heights | 423 | 6,655 | 46 | $1,628 | 2.9% |
| Davis | 835 | 3,710 | 32 | $2,035 | 8.0% |
| Downtown Sacramento | 842 | 6,398 | 82 | $2,045 | 8.9% |
| East Marconi Ave | 728 | 3,335 | 47 | $1,199 | 2.1% |
| Fair Oaks | 338 | 3,985 | 30 | $1,535 | 3.7% |
| Florin Road West | 606 | 6,947 | 52 | $1,620 | 2.3% |
| North Highlands | 703 | 7,564 | 57 | $1,392 | 1.9% |
| North Sacramento | 286 | 15,599 | 60 | $1,968 | 3.8% |
| Orangevale/Folsom | 766 | 7,850 | 40 | $1,993 | 5.1% |
| Rancho Cordova | 547 | 8,958 | 56 | $1,453 | 2.3% |
| Roseville | 736 | 12,873 | 72 | $1,822 | 3.7% |
| South/Elk Grove | 418 | 8,062 | 54 | $1,419 | 3.6% |
| West Marconi Ave/Del Paso | 450 | 4,635 | 53 | $1,070 | 6.2% |
| West University | 577 | 8,635 | 55 | $1,581 | 2.1% |
| Woodland | 615 | 3,686 | 46 | $1,366 | 2.8% |

The subject is located within the South/Elk Grove submarket. In comparison to other submarkets within the Sacramento market, the Elk Grove submarket ranks toward the bottom of the range with respect to the average asking rent. The following chart displays the historical performance for the Sacramento market.

### Market Performance

| Year | Quarter | Asking Rent Per Unit | Asking Rent % Change | Effective Rent Per Unit | Effective Rent % Change | % Vacant | % Vacant Change in BPS |
|---|---|---|---|---|---|---|---|
| 2022 | Q1 | $1,593 | 2.5% | $1,560 | 2.6% | 3.1% | 0 |
| 2022 | Q2 | $1,644 | 3.2% | $1,612 | 3.3% | 2.9% | -20 |
| 2022 | Q3 | $1,624 | -1.2% | $1,592 | -1.2% | 2.9% | 0 |
| 2022 | Q4 | $1,625 | 0.1% | $1,594 | 0.1% | 2.9% | 0 |
| 2022 | Y | $1,625 | 4.5% | $1,594 | 4.9% | 2.9% | -20 |
| 2023 | Q1 | $1,627 | 0.1% | $1,595 | 0.1% | 3.2% | 30 |
| 2023 | Q2 | $1,655 | 1.7% | $1,622 | 1.7% | 3.3% | 10 |
| 2023 | Q3 | $1,654 | -0.1% | $1,623 | 0.1% | 3.2% | -10 |
| 2023 | Q4 | $1,669 | 0.9% | $1,626 | 0.2% | 3.5% | 30 |
| 2023 | Y | $1,669 | 2.7% | $1,626 | 2.0% | 3.5% | 60 |
| 2024 | Q1 | $1,666 | -0.2% | $1,623 | -0.2% | 3.5% | 0 |
| 2024 | Q2 | $1,659 | -0.5% | $1,617 | -0.4% | 3.6% | 10 |
| 2024 | Q3 | $1,662 | 0.2% | $1,622 | 0.3% | 3.6% | 0 |
| 2024 | Q4 | $1,662 | 0.0% | $1,620 | -0.1% | 3.9% | 30 |
| 2024 | Y | $1,662 | -0.4% | $1,620 | -0.4% | 3.9% | 40 |

EXHIBITS PG 56

## Market Inventory

| Year | Quarter | Inventory Per Unit | Completions Per Unit | Inventory % Growth | Vacant Stock In Units | Occupied Stock In Units | Net Absorption In Units |
|------|---------|--------------------|----------------------|--------------------|-----------------------|-------------------------|-------------------------|
| 2022 | Q1 | 111,083 | 813 | 0.7% | 3,398 | 107,685 | 863 |
| 2022 | Q2 | 111,528 | 445 | 0.4% | 3,285 | 108,243 | 558 |
| 2022 | Q3 | 112,102 | 574 | 0.5% | 3,233 | 108,869 | 626 |
| 2022 | Q4 | 112,624 | 522 | 0.5% | 3,244 | 109,380 | 511 |
| 2022 | Y | 112,624 | 2,354 | 2.1% | 3,244 | 109,380 | 2,558 |
| 2023 | Q1 | 113,386 | 762 | 0.7% | 3,593 | 109,793 | 413 |
| 2023 | Q2 | 114,271 | 885 | 0.8% | 3,717 | 110,554 | 761 |
| 2023 | Q3 | 114,971 | 700 | 0.6% | 3,669 | 111,302 | 748 |
| 2023 | Q4 | 115,258 | 287 | 0.2% | 3,994 | 111,264 | -38 |
| 2023 | Y | 115,258 | 2,634 | 2.3% | 3,994 | 111,264 | 1,884 |
| 2024 | Q1 | 115,646 | 388 | 0.3% | 4,089 | 111,557 | 293 |
| 2024 | Q2 | 116,106 | 460 | 0.4% | 4,136 | 111,970 | 413 |
| 2024 | Q3 | 116,106 | 0 | 0.0% | 4,158 | 111,948 | -22 |
| 2024 | Q4 | 116,694 | 588 | 0.5% | 4,507 | 112,187 | 239 |
| 2024 | Y | 116,694 | 1,436 | 1.2% | 4,507 | 112,187 | 923 |

## Elk Grove Submarket

*Submarket Overview* – The South/Elk Grove submarket, one of seventeen distinct geographic concentrations within Sacramento, contains 8,062 market rate rental units, or 6.9% of the metro's total inventory of market rate rental apartments. In the nine-year period beginning with Q1 2015, new additions to the submarket totaled 805 units, amounting to an annualized inventory growth rate of 1.1%; over the same period, the metro growth rate has been 1.1%.

*Asking and Effective Rent* – Monthly movement in asking rent during the fourth quarter was varied, with December's increase of 1.1% bringing the cumulative quarterly total down to 0.2%. Mean unit prices in the submarket are as follows: studios $1,077, one bedrooms $1,247, two bedrooms $1,505, and three bedrooms $1,960. Since the same reporting period last year, asking rents have climbed by 0.7%, up from $1,419. The South/Elk Grove submarket's December asking rent levels are lower than the metro's average of $1,650, while asking rent growth in December compares favorably to the metro average of 0.4%. Effective rents, which exclude the value of concessions offered to prospective tenants, increased by 1.0% during December to an average of $1,388.

*Competitive Inventory, Household Formations, Absorption* - Net new household formations in Sacramento were 2,730 during the fourth quarter. Absorption of market rate rental units may not immediately reflect quarterly total household formations or losses, but it is prudent to consider longer-term economic and demographic performance as influential upon the current demand for apartment units. Since the beginning of Q1 2015, household formations in Sacramento have averaged 1.1% per year, representing the average annual addition of 9,200 households. Over the same time period, the metro posted an average annual absorption rate of 1,105 units. Although metropolitan absorption totaled 210 units during December, the South/Elk Grove submarket did not contribute to this demand; in fact, tenant outmigration returned a small number of units to the available stock. Over the last 12 months, submarket absorption totaled negative 23 units; by comparison, the average annual absorption rate recorded since the beginning of Q1 2015 is 62 units. The submarket's average vacancy rate held steady at 3.8% during December, which is 0.7 percentage points higher than the long-term average, and 0.1 percentage points higher than the current metro average.

EXHIBITS PG 57

Filed 05/21/25

*Outlook* - During 2025 and 2026, developers are expected to deliver a total of 119 units of market rate rental apartments to the submarket amounting to 6.5% of the new construction introduced to Sacramento. Net new household formations over the same period are projected to average 0.7% annually. The South/Elk Grove submarket will claim a portion of this demand, posting absorption averaging 60 units per year, 5.9% of the projected metro total. The submarket vacancy rate will finish 2025 at 3.8% and will fall 0.1 percentage points to 3.7% by year end 2026. On an annualized basis through 2025 and 2026, asking and effective rents are expected to increase by 4.0% and 4.1%, respectively, to finish 2026 at $1,545 and $1,504.

The following charts display supply/demand trends in the Elk Grove apartment submarket using information provided by REIS.

**Submarket Performance**

| Year | Quarter | Asking Rent Per Unit | Asking Rent % Change | Effective Rent Per Unit | Effective Rent % Change | % Vacant | % Vacant Change in BPS |
|------|---------|---------------------|---------------------|------------------------|------------------------|----------|------------------------|
| 2022 | Q1 | $1,406 | 1.8% | $1,373 | 1.9% | 3.2% | -10 |
| 2022 | Q2 | $1,467 | 4.4% | $1,436 | 4.6% | 2.6% | -60 |
| 2022 | Q3 | $1,446 | -1.5% | $1,414 | -1.5% | 2.6% | 0 |
| 2022 | Q4 | $1,438 | -0.5% | $1,409 | -0.4% | 2.4% | -20 |
| 2022 | Y | $1,438 | 4.1% | $1,409 | 4.6% | 2.4% | -90 |
| 2023 | Q1 | $1,451 | 0.9% | $1,420 | 0.8% | 2.7% | 30 |
| 2023 | Q2 | $1,462 | 0.8% | $1,430 | 0.7% | 2.8% | 10 |
| 2023 | Q3 | $1,437 | -1.7% | $1,403 | -1.8% | 3.0% | 20 |
| 2023 | Q4 | $1,419 | -1.3% | $1,382 | -1.5% | 3.6% | 60 |
| 2023 | Y | $1,419 | -1.3% | $1,382 | -1.9% | 3.6% | 120 |
| 2024 | Q1 | $1,431 | 0.8% | $1,390 | 0.6% | 3.9% | 30 |
| 2024 | Q2 | $1,420 | -0.8% | $1,380 | -0.7% | 3.8% | -10 |
| 2024 | Q3 | $1,432 | 0.9% | $1,393 | 0.9% | 3.6% | -20 |
| 2024 | Q4 | $1,429 | -0.2% | $1,388 | -0.4% | 3.8% | 20 |
| 2024 | Y | $1,429 | 0.7% | $1,388 | 0.5% | 3.8% | 20 |

EXHIBITS PG 58

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

Filed 05/21/25

## Asking Rent and Vacancy Trends



- ● South/Elk Grove Asking Rent
- ● Sacramento Asking Rent
- —— South/Elk Grove Vacancy
- —— Sacramento Vacancy

| Year | South/Elk Grove | | Sacramento | |
|---|---|---|---|---|
| | Asking Rent per Unit | Vacancy Rate % | Asking Rent per Unit | Vacancy Rate % |
| 2025 | $1,476 | 3.8% | $1,690 | 3.6% |
| 2026 | $1,545 | 3.7% | $1,750 | 3.4% |
| 2027 | $1,613 | 3.6% | $1,812 | 3.2% |
| 2028 | $1,685 | 3.2% | $1,874 | 3.1% |
| 2029 | $1,761 | 2.9% | $1,931 | 2.9% |
| 2030 | $1,835 | 2.9% | $1,992 | 2.9% |

EXHIBITS PG 59

## Scenarios: Asking Rent Per Unit



| | South/Elk Grove | | | Sacramento | United States |
|---|---|---|---|---|---|
| Year | % Change | S1 – % Change¹ | S2 – % Change² | % Change | % Change |
| 2025 | 3.3% | -1.0% | -1.7% | 2.4% | 1.4% |
| 2026 | 4.7% | 2.9% | 1.8% | 3.6% | 3.1% |
| 2027 | 4.4% | 3.3% | 2.0% | 3.5% | 3.1% |
| 2028 | 4.5% | 3.7% | 2.5% | 3.4% | 3.2% |
| 2029 | 4.5% | 4.0% | 3.0% | 3.0% | 3.1% |
| 2030 | 4.2% | 3.7% | 2.9% | 3.2% | 3.1% |

1: Y-S1 is Moody's Analytics CRE "downside scenario 1". That corresponds to, and is consistent with, Moody's Analytics "Downside - 90th Percentile (S3)".

2: Y-S2 is Moody's Analytics CRE "downside scenario 2". That corresponds to, and is consistent with, Moody's Analytics "Downside - 96th Percentile (S4)".

The forecast for 2025-2030 calls for rent growth of 3.3% In 2025 to up to 4.2% in 2030. A slightly narrower forecast is projected by REIS for the market area (2.4% to 3.2%).

EXHIBITS PG 60

## Submarket Inventory

| Year | Quarter | Inventory Per Unit | Completions Per Unit | Inventory % Growth | Vacant Stock In Units | Occupied Stock In Units | Net Absorption In Units |
|------|---------|-------------------|---------------------|-------------------|----------------------|------------------------|------------------------|
| 2022 | Q1 | 8,062 | 0 | 0.0% | 254 | 7,808 | 16 |
| 2022 | Q2 | 8,062 | 0 | 0.0% | 213 | 7,849 | 41 |
| 2022 | Q3 | 8,062 | 0 | 0.0% | 213 | 7,849 | 0 |
| 2022 | Q4 | 8,062 | 0 | 0.0% | 196 | 7,866 | 17 |
| 2022 | Y | 8,062 | 0 | 0.0% | 196 | 7,866 | 74 |
| 2023 | Q1 | 8,062 | 0 | 0.0% | 218 | 7,844 | -22 |
| 2023 | Q2 | 8,062 | 0 | 0.0% | 227 | 7,835 | -9 |
| 2023 | Q3 | 8,062 | 0 | 0.0% | 240 | 7,822 | -13 |
| 2023 | Q4 | 8,062 | 0 | 0.0% | 287 | 7,775 | -47 |
| 2023 | Y | 8,062 | 0 | 0.0% | 287 | 7,775 | -91 |
| 2024 | Q1 | 8,062 | 0 | 0.0% | 313 | 7,749 | -26 |
| 2024 | Q2 | 8,062 | 0 | 0.0% | 303 | 7,759 | 10 |
| 2024 | Q3 | 8,062 | 0 | 0.0% | 293 | 7,769 | 10 |
| 2024 | Q4 | 8,062 | 0 | 0.0% | 310 | 7,752 | -17 |
| 2024 | Y | 8,062 | 0 | 0.0% | 310 | 7,752 | -23 |

EXHIBITS PG 61

## Scenarios: Inventory



| | South/Elk Grove | | | Sacramento | United States |
|---|---|---|---|---|---|
| Year | % Change | S1 - % Change[1] | S2 - % Change[2] | % Change | % Change |
| 2025 | 0.0% | 0.0% | 0.0% | 1.4% | 1.6% |
| 2026 | 1.5% | 1.2% | 1.0% | 0.1% | 1.6% |
| 2027 | 1.4% | 1.3% | 1.2% | 0.4% | 1.1% |
| 2028 | 0.5% | 0.0% | 0.0% | 0.4% | 0.9% |
| 2029 | 0.0% | 0.0% | 0.0% | 0.1% | 0.9% |
| 2030 | 0.5% | 0.0% | 0.0% | 0.2% | 0.9% |

*1: Y-S1 is Moody's Analytics CRE "downside scenario 1". That corresponds to, and is consistent with, Moody's Analytics "Downside - 90th Percentile (S3)".*
*2: Y-S2 is Moody's Analytics CRE "downside scenario 2". That corresponds to, and is consistent with, Moody's Analytics "Downside - 96th Percentile (S4)".*

## Performance By Vintage

| Year Built | Asking Rent (Per Unit) | % Vacant | Inventory % |
|---|---|---|---|
| Before 1970 | $1,526 | 2.1% | 9.0% |
| 1970-1979 | $1,538 | 2.8% | 16.0% |
| 1980-1989 | $1,712 | 2.5% | 25.0% |
| 1990-1999 | $1,906 | 3.8% | 10.0% |
| 2000-2009 | $2,158 | 4.3% | 28.0% |
| 2010-2019 | $2,236 | 4.8% | 10.0% |
| After 2019 | $2,606 | 9.9% | 3.0% |
| All | $1,419 | 3.6% | 100.0% |

Most of the units in the submarket were constructed before 1990 with larger new developments coming into the market. The chart below displays a comparison of the submarket and market, to the region and country. As expected, Sacramento rental rates for newer units are typically higher than older vintages, as expected.

EXHIBITS PG 62

**Unit Mix: Inventory and Current Rent (as of Jan 2025)**

| | Inventory | | Current Asking Rent | |
|---|---|---|---|---|
| | Inventory % | Avg. Unit Size in SF | Asking Rent per Unit | Asking Rent per SF |
| **Studio** | | | | |
| South/Elk Grove | 2.1% | 488 | $1,069 | $2.19 |
| Sacramento | 3.5% | 481 | $1,345 | $2.80 |
| Western Region | 8.0% | 536 | $1,665 | $3.11 |
| United States | 5.9% | 568 | $1,633 | $2.87 |
| **1 Bedroom** | | | | |
| South/Elk Grove | 36.3% | 705 | $1,238 | $1.76 |
| Sacramento | 41.8% | 699 | $1,456 | $2.08 |
| Western Region | 43.5% | 781 | $1,932 | $2.47 |
| United States | 45.2% | 818 | $1,653 | $2.02 |
| **2 Bedroom** | | | | |
| South/Elk Grove | 55.6% | 946 | $1,494 | $1.58 |
| Sacramento | 49.1% | 972 | $1,738 | $1.79 |
| Western Region | 42.7% | 1,098 | $2,316 | $2.11 |
| United States | 42.4% | 1,153 | $1,981 | $1.72 |
| **3 Bedroom** | | | | |
| South/Elk Grove | 5.9% | 1,245 | $1,946 | $1.56 |
| Sacramento | 5.6% | 1,265 | $2,310 | $1.83 |
| Western Region | 5.8% | 1,385 | $2,849 | $2.06 |
| United States | 6.6% | 1,463 | $2,497 | $1.71 |

**Top New Construction Projects By Size**

| Property Name | Property Type | Size units | Construction Status | Expected Completion | Expected Groundbreak | Developer | Developer Phone |
|---|---|---|---|---|---|---|---|
| 3301 12th Ave, Sacramento, CA, 95817 | | | | | | | |
| 12th & 33rd Mixed Use | Apartment | 5 | Complete | 05/01/2023 | 3/2022 | – | – |
| 9676 & 9699 Railroad St, Elk Grove, CA, 95624 | | | | | | | |
| Elk Grove Railroad Courtyards | Apartment | 33 | Under Constr. | – | 3/2023 | D&S Development | 9164424288 |

To our knowledge, there is one projecs currently under construction in the subject's submarket. It is anticipated that there will be very few new units added to the submarket in the upcoming years. This is generally due to the lack of available land. This will have a positive impact on the submarket fundamentals for existing developments.

EXHIBITS PG 63

Filed 05/21/25

## COMPETITIVE DATASET ANALYSIS

The following table summarizes the results of a vacancy survey of directly competing properties to the subject that was confirmed during development of this assignment. Excluding the subject from the dataset, the adjusted average vacancy rate of the direct competitors is 4.2%.

| VACANCY SURVEY AS OF MARCH 2025 | | | |
|---|---|---|---|
| PROJECT | UNITS | VACANT UNITS | VACANCY |
| The Mesa at Laguna Ridge | 198 | 143 | 72.2% |
| Artisan 8282 | 264 | 6 | 2.3% |
| Laguna Park | 160 | 11 | 6.9% |
| Vasari Apartment Homes | 324 | 19 | 5.9% |
| Solasta Luxury Apartments | 266 | 9 | 3.4% |
| Stone Lake Apartments | 432 | 16 | 3.7% |
| Lake Point Apartments | 232 | 9 | 3.9% |
| TOTAL/AVERAGE | 1,876 | 213 | 11.4% |
| ADJUSTED AVERAGE | 1,678 | 70 | 4.2% |

Source: Colliers International Valuation & Advisory Services

### Concessions

The level of rental concessions being offered in a market area provides another indication of the level of demand for apartment units. Typical concessions in the market include discounts for new move-ins and for new residents that sign long-term lease agreements. The following table displays the concessions that are offered in the subject's area.

| CONCESSIONS CURRENTLY OFFERED IN SUBMARKET | | |
|---|---|---|
| COMPARABLE | NAME | CONCESSIONS OFFERED |
| Subject | The Mesa at Laguna Ridge | None |
| Rent Comparable 1 | Artisan 8282 | None |
| Rent Comparable 2 | Laguna Park | None |
| Rent Comparable 3 | Vasari Apartment Homes | $1,250 off move-in on select units. |
| Rent Comparable 4 | Solasta Luxury Apartments | $500 look and lease |
| Rent Comparable 5 | Stone Lake Apartments | $1,000 off move in cost. |
| Rent Comparable 6 | Lake Point Apartments | None |

## RENT CONTROL

The California Legislature passed AB 1482, a measure which proposes to bar landlords from increasing rents more than 5%, plus local inflation (averages approximately 2.5% in CA), in any one year, in cities that don't already have rent control laws. The bill only applies to properties over 15 years old, and does not include single family homes, unless they're owned by a corporation, and duplexes where the owner lives in one of the units. Governor Gavin Newsome signed the bill into law in the 4th Quarter 2019, and it will be in effect through the year 2030. *In Sacramento County, the maximum increase is 8.0% per year (5% plus CPI).*

- The landlord may raise the rent up to 5% plus the applicable Consumer Price Index (CPI) or 10%, whichever is lower. Percentage change in the CPI would mean the percentage change from April 1 of the prior year, to March 31 of the current year for the region in which the rental property is located. The calculation must be from the lowest gross rental rate charged for the unit at any time during the 12 months prior to the effective date of increase.
- For renters who have lived in the unit for more than 12 months, the landlord may raise the rent up to two times within that period, as long as the total increases do not exceed the state's rent cap.

EXHIBITS PG 64

- The new law does not affect the landlord's right to raise the rent to market once a tenant vacates the unit. However, once a new renter is placed in the unit, any future rent increases on that tenant will be subject to the rent cap.
- The landlord may choose the initial rent for the new tenant. But once the new renter is in the unit, any future rent increases will be subject to the rent cap.

While AB 1482 may pose some risk to the subject, long term, it is likely that the moderate rent control risks contained in the bill have already been factored into the risk profile of this and most multifamily properties in the area as the discussion of state-wide rent control in California has been ongoing for several years. Considering the age of the subject, the property does not fall under AB1482 California rent control.

**General Vacancy Conclusion**

As summarized in the table below this market analysis relied on various published data sources and field research for assessing how supply/demand conditions influence the long-term vacancy estimate of the subject property.

| GENERAL VACANCY CONCLUSION | | | |
|---|---|---|---|
| REIS | Q4 2024 | LAST YR | AVG LAST 5 |
| Western Region | 5.4% | 5.4% | 4.9% |
| Sacramento | 3.9% | 3.9% | 3.3% |
| Elk Grove | 3.8% | 3.8% | 3.4% |
| **Competitive Set** | 11.4% | - | - |
| **Competitive Set - Adjusted** | 4.2% | | |
| **Subject** | 72.2% | - | - |
| **GENERAL VACANCY RATE CONCLUSIONS** | | | **4.0%** |

Based on the subject's size, location and appeal, the competitive set analysis findings warrant primary consideration. The competitive set analysis indicated a current vacancy rate for directly competitive properties of 4.2%. The submarket level analysis warrants secondary consideration based on its moderate applicability to the subject. The submarket level analysis indicated a REIS vacancy rate of 3.8% and an average vacancy rate of 3.4% over the past five years. Based on our analysis of supply/demand trends, a general vacancy rate of 4.0% is concluded.

**INFLATION IMPACT / MACROECONOMY OVERVIEW**

Over the past two years, macroeconomic conditions have slowed commercial real estate activity and tightened debt markets. GDP growth has moderated. CPI trends indicate a continued but slower pace of inflation, reflecting the impact of tighter monetary policy. Inflation reached a high of 9.1% in June 2022 but declined to 2.5% in August 2024 and was 2.7% for period ending November 2024. Although above the goal of 2.0% targeted as normal for a healthy economy, the inflation break has paved the way for a shift in interest rates. With employment growth slowing, the unemployment rate reached 4.2% in December 2024. Macroeconomic changes of this nature suggest a softening economy or the potential for recession. In July 2024, bond markets began pricing to suggest federal funds rate cuts were imminent. As a result, many economists believed the certainty of

EXHIBITS PG 65

multiple rate cuts in 2024 was imminent. This came to fruition with the federal reserve closing out 2024 by cutting rates three consecutive meetings.

In the September 2024 meeting, the Federal Reserve announced a rate reduction of 50 basis points to 4.75% to 5.0%, marking the first rate cuts made by the Federal Reserve since March of 2020. The September 2024 cuts were followed by additional rate cut in November of 2024 and further cuts in December of 2024, this time by 25 basis points, respectively. Statements from the Chair suggest that future 2025 rate cuts may not be imminent as the economy nears the targeted 2% inflation objective.

Further, as projected the rates were held steady at the January 30th meeting and there is an even chance of a rate reduction during the March 19, 2025 meeting. The overall 2025 forecast projects rates to end 2025 close 4.0%, down from the current 4.25% to 4.50% range as of January 2025.

The higher cost of capital weighed on investment decisions in the real estate market from midyear 2022

| **FEDERAL RESERVE POLICY DECISIONS** | | |
|---|---|---|
| DATE | RATE INCREASE | TARGET FEDERAL FUNDS RATE |
| Prior to Mar-22 | - | 0.00% to 0.25% |
| Mar-22 | + 25-bps | 0.25% to 0.50% |
| May-22 | + 50-bps | 0.75% to 1.00% |
| Jun-22 | + 75-bps | 1.50% to 1.75% |
| Jul-22 | + 75-bps | 2.25% to 2.50% |
| Sep-22 | + 75-bps | 3.00% to 3.25% |
| Nov-22 | + 75-bps | 3.75% to 4.00% |
| Dec-22 | + 50-bps | 4.25% to 4.50% |
| Feb-23 | + 25-bps | 4.50% to 4.75% |
| Mar-23 | + 25-bps | 4.75% to 5.00% |
| May-23 | + 25-bps | 5.00% to 5.25% |
| Jun-23 | - | 5.00% to 5.25% |
| Jul-23 | + 25-bps | 5.25% to 5.50% |
| Sep-23 | - | 5.25% to 5.50% |
| Nov-23 | - | 5.25% to 5.50% |
| Jan-24 | - | 5.25% to 5.50% |
| Mar-24 | - | 5.25% to 5.50% |
| May-24 | - | 5.25% to 5.50% |
| Jun-24 | - | 5.25% to 5.50% |
| Jul-24 | - | 5.25% to 5.50% |
| Sep-24 | - 50-bps | 4.75% to 5.00% |
| Nov-24 | - 25-bps | 4.50% to 4.75% |
| Dec-24 | -25-bps | 4.25% to 4.50% |
| Jan-25 | - | 4.25% to 4.50% |
| Mar-25 | Meeting Mar 18-19 | TBD |

through early 2024 and was reflected in transactions that closed through much of 2024. As rates leveled in summer 2024 and began contracting with market participants anticipating further rate contractions and more favorable capital markets conditions looking forward, transaction activity in the form of recapitalizations, refinancing, and outright sales transactions, began to improve in August 2024, along with general market sentiment. The market for commercial real estate is still adjusting to these changes and their impact is likely to lag and not likely to be fully reflected in transaction activity in the coming months.

As of February 26, 2025, the 10-Year Treasury was at 4.32%. This shift marks a decrease from a high of 5% in the 4th Quarter of 2023 and is like the trend in the 4.25 to 4.5% range through most of 2024.

While it remains unclear as to how the market will continue to react, the expectation is that further drops will be a catalyst for transaction volume. Initial feedback from investors conveys that the lower 10-year Treasury reflects the market's anticipation of what the Federal Reserve will do relative to the Federal Funds Rate. Nonetheless, the 10-year Treasury is a benchmark for lending and has resulted in lower lending rates in recent weeks, which is anticipated to have an influence on buyer/seller actions.

## SUMMARY OF MARKET ANALYSIS

Overall, based on interviews with planners and brokers, and Colliers International Valuation & Advisory Services market survey, there is sufficient demand for the improvements. The depth of demand for the subject property is anticipated to be sufficient based on continuing economic and population growth in the subject's area.

**Exposure Time Conclusion**

The preceding information generally supports an exposure time range from one to six months for multifamily (garden/low rise) properties. The subject property is of good quality and is in excellent condition. Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have average overall buyer appeal with an average competitive position if the asset was exposed

EXHIBITS PG 66

Filed 05/21/25

to the open market. Considering these factors, a reasonable estimate of exposure time for the subject property is six months or less.

**Marketing Period Conclusion**

Marketing period is very similar to exposure time, but reflects a projected time period to sell the property, rather than a retrospective estimate. We have reviewed open listings and discussed the market with local participants, and given the nature of the subject property, we feel that a time period of six months or less is supported for the subject's marketing period.

EXHIBITS PG 67

Filed 05/21/25    Case 25-21744    Dec 37

SMF250252

## INTRODUCTION

The highest and best use of an improved property is defined as that reasonable and most probable use that will support its highest present value. The highest and best use, or most probable use, must be legally permissible, physically possible, financially feasible, and maximally productive. This section develops the highest and best use of the subject property As-Vacant and As-Proposed.

## AS-VACANT ANALYSIS

### Legal Factors

The legal factors that possibly influence the highest and best use of the subject site are discussed in this section. Private restrictions, zoning, building codes, historic district controls, and environmental regulations are considered, if applicable to the subject site. Permitted uses of the subject's RD-20 (High Density Residential) zoning were listed in the Zoning Analysis section and include multi-family apartments. The potential use that meets the requirements of the legal permissibility test is multi-family development.

### Physical & Locational Factors

Regarding physical characteristics, the subject site is rectangular in shape and has level topography with average access and average exposure. The subject is surrounded by single-family development and multifamily development. Of the outright permitted uses, physical and locational features best support a multi-family residential use for the site's highest and best use as-vacant.

### Feasibility Factors

The financial feasibility of those uses that meet the legal and physical tests discussed is analyzed further in this section. Supply and demand conditions affect the financial feasibility of possible uses. Indicators of feasibility, which typically indicate favorable or non-favorable supply and demand conditions, include construction financing and proposed projects. In recent quarters there has been new multifamily development throughout the subject's market area. This is evidence that new multifamily construction is feasible at this time. Financial feasibility factors generally support immediate development of subject site.

### As-Vacant Conclusion

Based on the previous discussion, the subject's highest and best use as-vacant is concluded to be a multi-family residential use.

## AS-PROPOSED ANALYSIS

### Legal Factors

The subject property, as-proposed, is a multifamily garden/low rise project that is zoned RD-20 (High Density Residential). The subject's improvements represent a legal, conforming use. The legal factors influencing the highest and best use of the property support the subject's use as-proposed.

### Physical & Locational Factors

The physical and location characteristics of the subject improvements have been previously discussed in this report. In summary, the subject's improvements were constructed in 2020 and have a remaining economic life of 55 years based on our estimate. The project is of good quality construction and in excellent condition, with adequate service amenities. The subject improvements as-proposed are sufficiently supported by site features including its rectangular shape, level topography, average access and average exposure. Further, the subject's location supports the subject improvements as-proposed with similar and homogeneous developments present in the subject's immediate market area. Physical and location factors influencing the highest and best use of the property support the subject's use as-proposed.

EXHIBITS PG 68

**Alternative Uses & Feasibility Factors**

In addition to legal and physical considerations, analysis of the subject property as-proposed requires the treatment of two important issues: 1) consideration of alternative uses for the property; and 2) the marketability of the most probable use. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and the subject's use as-proposed.

› **Demolition** The subject improvements contribute significant value above the current land value. Therefore, demolition is not applicable in this case.

› **Expansion** The subject property comprises approximately 9.19 acres (400,266 SF) and is improved with a 55-unit garden/low rise multifamily development. The subject site does contain additional site area for expansion. Therefore, expansion of the subject is considered a viable option for the Phase II portion.

› **Renovation** The subject property is approximately 5 years old and is in excellent condition. The subject is a newer project; therefore, renovations have not been needed.  Renovation, in the form of capital expenditures, would not increase the rent levels or value appreciably. For this reason, renovation is not appropriate.

› **Conversion** Conversion is neither appropriate nor applicable to this property.

› **Continued Use "As-Is"** The final option is the continued use of the property "As-Is." This is legal, physically possible, and financially feasible. Therefore, continued use, a multifamily (garden/low rise) development with Phase II is considered appropriate.

Among the five alternative uses, the subject's use as-proposed with Phase II is supported to be its Highest and Best Use.

**Marketability Factors**

As previously indicated in the Market Analysis, the subject property has average/good marketability. The condition of the property reflects average/good maintenance and appeal. In general apartment supply/demand conditions and immediate market area trends support viable short and long-term operations of the subject's use as-proposed. Based on our analysis of the subject property and investigation of comparable properties in the marketplace, the subject is considered to have average overall tenant appeal with a typical competitive position for attracting and retaining tenants. Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have average overall buyer appeal with an average competitive position if the asset was exposed to the open market.

**As-Proposed Conclusion**

Legal, physical, and market considerations have been analyzed to evaluate the highest and best use of the property. This analysis is presented to evaluate the type of use that will generate the greatest level of future benefits possible from the property. Based on the previous discussion, the highest and best use of the subject property as-proposed is concluded to be continued use as proposed with an apartment complex with Phase II.

EXHIBITS PG 69

Filed 05/21/25          Case 25-21744          Dec-37

SMF250252

## INTRODUCTION

The following presentation of the appraisal process deals directly with the valuation of the subject property. The following paragraphs describe the standard approaches to value that were considered for this analysis.

## INCOME APPROACH

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of contract rents currently in place, projected market rents, other income sources, vacancy allowances, and projected expenses associated with the efficient operation and management of the property. The relationship of these income estimates to property value, either as a single stream or a series of projected streams, is the essence of the income approach. The two fundamental methods of this valuation technique include Direct Capitalization and Effective Gross Income Multiplier.

- **Direct Capitalization**
  This method analyzes the relationship of one year's stabilized net operating income to total property value. The stabilized net operating income is capitalized at a rate that implicitly considers expected growth in cash flow and growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

- **Effective Gross Income Multiplier**
  Also known as the EGIM, this method is appropriate within the Income Approach because it is recognized that purchasers are concerned with the income-producing ability of the property. The EGIM is derived by dividing the effective gross annual income of each comparable into the sales price. The EGIM has the advantages of simplicity and easy calculation. It is based on the premise that rents and sales prices move in the same direction and, essentially, in the same proportion as do net income and sales prices. The EGIM is typically used without adjustments. The final selection of an effective income multiplier is based upon the applicability of each comparable and a range is established.

Development of the Income Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique is developed. The subject is an investment property; therefore, the Income Approach represents the decision making process of knowledgeable buyers and sellers of this property type. Direct Capitalization and the EGIM method are both applicable and developed within this analysis. The resulting opinions of value are correlated into a final value by the Income Approach.

## SALES COMPARISON APPROACH

The Sales Comparison Approach is based on the principle of substitution, which asserts that no one would pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying transactional and property adjustments in order to bracket the subject property on an appropriate unit value comparison. The sales comparison approach is applicable when sufficient data on recent market transactions is available. Alternatively, this approach may offer limited reliability because many properties have unique characteristics that cannot be accounted for in the adjustment process.

Development of the Sales Comparison Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique to be developed. Sufficient sales data is available to provide a credible value estimate by the Sales Comparison Approach. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## LAND VALUATION

Development land in the subject marketplace is most often valued utilizing the Sales Comparison Approach. Development of the subject site value is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that a site value is developed. The site value is required to be developed for use within the Cost Approach. Due to land value trends in the subject market area, the subject site is valued to test highest & best use considerations. Within the Site Valuation section, the subject is valued as one marketable economic site.

## COST APPROACH

The Cost Approach is a set of procedures through which a value indication is derived for the fee simple estate by estimating the current cost to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive or profit; deducting depreciation from the total cost; and adding the estimated land value. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property interest being appraised. For investment properties, this valuation technique is most often relied upon as a test of financial feasibility for proposed construction.

Development of the Cost Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique is developed. The subject property is proposed construction, which makes the Cost Approach particularly useful as a test of financial feasibility. Based on the preceding information, the Cost Approach will be presented.

## RECONCILIATION OF VALUE CONCLUSIONS

The Income (Direct Capitalization & EGIM), Sales Comparison and Cost approaches are used to value the subject property, which will be reconciled into the final opinions of market value in the Analysis of Value Conclusions section.

EXHIBITS PG 71

Filed 05/21/25     Case 25-21744     Doc 37

SMF250252

## INTRODUCTION

Given the appraisal problem and defined scope of work, the following table summarizes the value scenarios and Income Approach methods developed within this appraisal report:

| INCOME APPROACH VALUE SCENARIOS | | | |
|---|---|---|---|
| VALUE | METHODS USED | | |
| SCENARIO | DIRECT CAP | DCF | EGIM |
| As-Is Market Value | ✓ | | |
| Prospective Value Upon Completion | ✓ | | ✓ |
| Prospective Value Upon Stabilization | ✓ | | ✓ |

As previously discussed within the Valuation Methods section, Direct Capitalization and EGIM analysis are used in this appraisal, and the Discounted Cash Flow method is not developed.

### Income Approach Framework
The following identifies the primary sections and order in which the Income Approach is developed.

› Apartment Rent Analysis
› Income & Expense Analysis
› Investment Market Analysis
› Direct Capitalization
› Effective Gross Income Analysis
› Income Approach Reconciliation

## SUBJECT INFORMATION

**Rent Roll Data** - A rent roll dated February 25, 2025, was provided for our analysis. A copy of the rent roll is located in the addenda of this report. The following table displays the unit statistics of each floor plan based on our analysis of the rent roll. Please note that the unit mix below shows the entire project (both Phase I and Phase II). The occupied units are the currently existing 55 units in Phase I.

| SUBJECT LEASING INFORMATION | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNIT SUMMARY | | | UNITS PERCENT | AVG UNIT | NRA | UNIT % OCC- | ASKING RENT | | | ACTUAL RENT | | | RECENT LEASES | | |
| UNIT TYPE | OCC | VAC | TOT | OF TOTAL | SF | SF | UPIED | PER UNIT | TOTAL $/MO | AVG $/SF | PER UNIT AVERAGE | TOTAL $/MO | AVG $/SF | PER UNIT AVERAGE | NUM LEASES | AVG $/SF |
| STUDIO / 1 BA | 0 | 8 | 8 | 4.0% | 436 | 3,488 | 0% | $1,700 | $13,600 | $3.90 | - | | | - | 0 | - |
| STUDIO / 1 BA | 0 | 6 | 6 | 3.0% | 576 | 3,456 | 0% | $2,000 | $12,000 | $3.47 | - | | | - | 0 | - |
| 1 BD / 1 BA | 3 | 21 | 24 | 12.1% | 660 | 15,840 | 13% | $2,200 | $52,800 | $3.33 | $2,056 | $6,168 | $3.12 | $2,080 | 1 | $3.15 |
| 1 BD / 1 BA | 3 | 3 | 6 | 3.0% | 679 | 4,074 | 50% | $2,200 | $13,200 | $3.24 | $2,200 | $6,599 | $3.24 | - | 0 | - |
| 1 BD / 1 BA | 8 | 0 | 8 | 4.0% | 768 | 6,144 | 100% | $2,300 | $18,400 | $2.99 | $2,099 | $16,791 | $2.73 | - | 0 | - |
| 1 BD / 1 BA | 0 | 24 | 24 | 12.1% | 840 | 20,160 | 0% | $2,580 | $61,920 | $3.07 | - | | | - | 0 | - |
| 2 BD / 2 BA | 6 | 0 | 6 | 3.0% | 962 | 5,772 | 100% | $2,500 | $15,000 | $2.60 | $2,443 | $14,660 | $2.54 | $2,480 | 1 | $2.58 |
| 2 BD / 2 BA | 2 | 6 | 8 | 4.0% | 1,023 | 8,184 | 25% | $2,600 | $20,800 | $2.54 | $2,549 | $5,098 | $2.49 | $2,580 | 1 | $2.52 |
| 2 BD / 2 BA | 6 | 34 | 40 | 20.2% | 1,028 | 41,120 | 15% | $2,780 | $111,200 | $2.70 | $2,387 | $14,323 | $2.32 | - | 0 | - |
| 2 BD / 2 BA | 12 | 26 | 38 | 19.2% | 1,121 | 42,598 | 32% | $2,850 | $108,300 | $2.54 | $2,582 | $30,985 | $2.30 | $2,590 | 2 | $2.31 |
| 2 BD / 2 BA | 0 | 1 | 1 | 0.5% | 1,151 | 1,151 | 0% | $2,900 | $2,900 | $2.52 | - | | | - | 0 | - |
| 2 BD / 1.5 BA | 9 | 0 | 9 | 4.5% | 1,167 | 10,503 | 100% | $2,700 | $24,300 | $2.31 | $2,537 | $22,831 | $2.17 | $2,413 | 1 | $2.07 |
| 2 BD / 2.5 BA | 6 | 12 | 18 | 9.1% | 1,184 | 21,312 | 33% | $2,800 | $50,400 | $2.36 | $2,569 | $15,414 | $2.17 | $2,600 | 1 | $2.20 |
| 3 BD / 2 BA | 0 | 2 | 2 | 1.0% | 1,216 | 2,432 | 0% | $3,200 | $6,400 | $2.63 | - | | | - | 0 | - |
| **TOTAL/AVG** | **55** | **143** | **198** | **100%** | **941** | **186,234** | **27.8%** | **$2,582** | **$511,220** | **$2.75** | **$2,416** | **$132,869** | **$2.41** | **$2,476** | **7** | **$2.45** |

RECENT LEASES AS OF JUNE 1, 2024 THROUGH MARCH 20, 2025

EXHIBITS PG 72

Filed 05/21/25          Case 25-21744          Dec 37
SMF250252

## Subject Utility Structure

› **Hot Water -** Not included in the rent - Residents directly billed from utility provider
› **Cold Water -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
› **Sewer -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
› **Trash Removal -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
› **Gas -** Not included in the rent - Residents directly billed from utility provider
› **Electricity -** Not included in the rent - Residents directly billed from utility provider
› **Telephone -** Not included in the rent - Residents directly billed from utility provider
› **Cable -** Not included in the rent - Residents directly billed from utility provider
› **Internet -** Not included in the rent - Residents directly billed from utility provider
› The subject utilizes a 3rd-party service to administer the billing of the RUBS utilities.

## ANALYSIS OF RENT COMPARABLES

### Unit of Comparison
The analysis is conducted on a rent per month basis, reflecting market behavior. This unit of comparison is predominantly used in this market.

### Selection of Comparables
A complete search of the area was conducted in order to find the most comparable complexes in terms of age, appeal, condition, number of units, and amenities. The rent comparables are located in the subject's local area and range from 2.9 to 8.4 miles from the subject site, with an average distance of 4.6 miles. The subject is in excellent condition with average/good appeal for the market area considering its vintage. Overall, the comparables selected in this analysis are generally similar to the subject property.

### Concessions
Based on our market survey, three of the rent comparables are currently offering concessions.

### Presentation
The following presentation summarizes the comparables most similar to the subject property. A Rent Comparable Summation Table, Rent Comparable Location Map, Data Sheets, and analysis of the rent comparables is presented on the following pages.

| RENT SUMMATION TABLE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
| **Name** | The Mesa at Laguna Ridge | Artisan 8282 | Laguna Park | Vasari Apartment Homes | Solasta Luxury Apartments | Stone Lake Apartments | Lake Point Apartments |
| **Address** | 10371 Bruceville Road | 8282 Calvine Road | 8760 Center Parkway | 8117 Sheldon Road | 7600 Klotz Ranch Court | 10270 East Taron Drive | 9589 Four Winds Drive |
| **City** | Elk Grove | Sacramento | Elk Grove | Elk Grove | Sacramento | Elk Grove | Elk Grove |
| **State** | CA | CA | CA | CA | CA | CA | CA |
| **Zip** | 95757 | 95828 | 95758 | 95758 | 95831 | 95757 | 95758 |
| PHYSICAL INFORMATION | | | | | | | |
| **Project Design** | Garden | Garden | Garden | Garden | Garden | Garden | Garden |
| **Number of Units** | 198 | 264 | 160 | 324 | 266 | 432 | 232 |
| **NRA** | 186,234 | 272,290 | 166,372 | 307,045 | 208,038 | 458,752 | 248,768 |
| **Year Built** | 2020 & 2027 | 2005 | 2004 | 2017 | 2023 | 2005 | 2004 |
| **Average SF/Unit** | 941 | 1,031 | 1,040 | 948 | 782 | 1,062 | 1,072 |
| RENT INFORMATION | | | | | | | |
| **Occupancy** | 27.8% | 97.7% | 93.1% | 94.1% | 96.6% | 96.3% | 96.3% |
| **Rent Type** | Market Rent | Market Rent | Market Rent | Market Rent | Market Rent | Market Rent | Market Rent |

EXHIBITS PG 73

# INCOME APPROACH
Filed 05/21/25

Case 25-21744

Dec 37

CONTINUED

SMF250252

## RENT COMPARABLE LOCATION MAP



| COMP | DISTANCE | NAME | ADDRESS | OCC % | AVG SF/UNIT | UNITS | BUILT |
|---|---|---|---|---|---|---|---|
| SUBJECT | - | The Mesa at Laguna Ridge | 10371 Bruceville Road, Elk Grove, CA | 27.8% | 941 | 198 | 2020 |
| No. 1 | 5.1 Miles | Artisan 8282 | 8282 Calvine Road, Sacramento, CA | 97.7% | 1,031 | 264 | 2005 |
| No. 2 | 3.9 Miles | Laguna Park | 8760 Center Parkway, Elk Grove, CA | 93.1% | 1,040 | 160 | 2004 |
| No. 3 | 4.1 Miles | Vasari Apartment Homes | 8117 Sheldon Road, Elk Grove, CA | 94.1% | 948 | 324 | 2017 |
| No. 4 | 8.4 Miles | Solasta Luxury Apartments | 7600 Klotz Ranch Court, Sacramento, CA | 96.6% | 782 | 266 | 2023 |
| No. 5 | 2.9 Miles | Stone Lake Apartments | 10270 East Taron Drive, Elk Grove, CA | 96.3% | 1,062 | 432 | 2005 |
| No. 6 | 3.0 Miles | Lake Point Apartments | 9589 Four Winds Drive, Elk Grove, CA | 96.3% | 1,072 | 232 | 2004 |

EXHIBITS PG 74

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | Artisan 8282 |
| Address | 8282 Calvine Road |
| City, State, Zip Code | Sacramento, CA, 95828 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 264 |
| Year Built | 2005 |
| Net Rentable Area (NRA) | 272,290 |
| Average Unit Size (SF) | 1,031 |
| Rent Type | Market Rent |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Exterior Lighting, Fitness Center, Game Room, Guest Parking, On-site Manager, Perimeter Fence, Sport Court |
| Unit Amenities | Air Conditioning, Balcony/Patio, Ceiling Fans, Dishwasher, Microwave, Parking Covered, Parking Open, Range/Stove, Refrigerator, Washer/Dryer In-Unit |
| Parking | Parking Open, and Parking Covered |



### ARTISAN 8282

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 6 |
| Occupancy Rate | 98% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Manager |
| Source | Confidential |
| Date | 03/28/2025 |
| Phone Number | Confidential |

### REMARKS

This is a multi-family complex in southern Sacramento near the Elk Grove city limits. The property has 264 units and was built in 2005. The property is currently 97.7% occupied with 8 vacant units. This is common for the complex and they are not currently offering any concessions. Some units have been recently renovated upon turnover.

### UTILITIES

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|:---:|:---:|
| Electricity | | ✔ |
| Water | ✔ | |
| Hot Water | ✔ | |
| Sewer | ✔ | |
| Garbage | ✔ | |
| Telephone | | ✔ |
| Gas | ✔ | |
| Cable/Satellite | | ✔ |
| High-Speed Internet | | ✔ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 72 | 746 | $2,172 | $2,172 | $2,172 |
| 1 BD / 1 BA | 4 | 822 | $2,022 | $2,022 | $2,022 |
| 2 BD / 2 BA | 84 | 1,101 | $2,452 | $2,452 | $2,452 |
| 2 BD / 2 BA | 15 | 1,126 | $2,300 | $2,300 | $2,300 |
| 2 BD / 2 BA | 69 | 1,144 | $2,565 | $2,565 | $2,565 |
| 3 BD / 2 BA | 20 | 1,349 | $2,894 | $2,894 | $2,894 |

EXHIBITS PG 75

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | Laguna Park |
| Address | 8760 Center Parkway |
| City, State, Zip Code | Elk Grove, CA, 95758 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 160 |
| Year Built | 2004 |
| Net Rentable Area (NRA) | 166,372 |
| Average Unit Size (SF) | 1,040 |
| Rent Type | Market Rent |



| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Clubhouse, Exterior Lighting, Fitness Center, Game Room, Guest Parking, On-site Manager, Playground, Spa/Sauna, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Ceiling Fans, Dishwasher, Microwave, Parking Covered, Parking Open, Range/Stove, Refrigerator, Washer/Dryer In-Unit |
| Parking | Parking Open, and Parking Covered |

### LAGUNA PARK

#### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 11 |
| Occupancy Rate | 93% |
| Fees & Deposits | N/Av |
| Concessions | None |

#### CONFIRMATION

| | |
|---|---|
| Name | Property Manager |
| Source | Confidential |
| Date | 03/28/2025 |
| Phone Number | Confidential |

#### REMARKS

This is a multi-family in Elk Grove, just outside of the Sacramento city limits. The property was built in 2004 and has 160 units. The property is currently 96.9% occupied with five vacant units. They are not offering concessions and the manager noted that rents have been fairly stable over the last 12 months.

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | ✓ | |
| Hot Water | ✓ | |
| Sewer | ✓ | |
| Garbage | ✓ | |
| Telephone | | ✓ |
| Gas | ✓ | |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 20 | 852 | $2,191 | $2,191 | $2,191 |
| 1 BD / 1 BA | 20 | 870 | $2,057 | $2,057 | $2,057 |
| 1 BD / 1 BA | 12 | 894 | $2,030 | $2,030 | $2,030 |
| 2 BD / 2 BA | 68 | 1,107 | $2,374 | $2,374 | $2,374 |
| 2 BD / 2 BA | 12 | 1,144 | $2,393 | $2,392 | $2,393 |
| 2 BD / 2 BA | 28 | 1,150 | $2,393 | $2,393 | $2,393 |

EXHIBITS PG 76

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Vasari Apartment Homes |
| Address | 8117 Sheldon Road |
| City, State, Zip Code | Elk Grove, CA, 95758 |
| MSA | Sacramento-Roseville-Folsom, CA |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 324 |
| Year Built | 2017 |
| Net Rentable Area (NRA) | 307,045 |
| Average Unit Size (SF) | 948 |
| Rent Type | Market Rent |



| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Common Area Wi-Fi, Dog Park, Exterior Lighting, Fitness Center, Perimeter Fence, Pet Policy, Playground, Spa/Sauna, Sport Court, Swimming Pool, Guest Parking, |
| Unit Amenities | Air Conditioning, Balcony/Patio, Dishwasher, Garbage Disposal, Microwave, Parking Covered, Parking Open, Range/Stove, Refrigerator, Washer/Dryer In-Unit, Premium Appliances, Premium Countertops, Premium Flooring, Parking Garage |
| Parking | Parking Open, and Parking Covered |

### VASARI APARTMENT HOMES

#### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 19 |
| Occupancy Rate | 94% |
| Fees & Deposits | N/Av |
| Concessions | $1,250 off move-in on select units. |

#### CONFIRMATION

| | |
|---|---|
| Name | Property Manager |
| Source | FPI Management |
| Date | 03/28/2025 |
| Phone Number | +1 162 511 6902 |

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | ✓ | |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | ✓ | |
| Cable/Satellite | ✓ | |
| High-Speed Internet | | ✓ |

#### REMARKS

This is a 324-unit apartment complex that offers 1, 2, and 3 bedroom apartment units known as Vasari Apartment Homes. There are 20 two-story buildings that were built in 2017 and are in excellent condition. The property is located in Elk Grove, CA surrounded by a variety of mixed-use properties such as retail, industrial and residential. The property is located on Sheldon Road, a major arterial with good/excellent access and exposure. Each unit is assigned either a covered parking spot or a detached garage space. There is open parking available on a first-come, first-serve basis for guests. The manager noted that the property is currently occupied at 94.1%, which is typical. The utilities are either direct billed and include charges for water/sewer and trash billed separately by a 3rd party RUBS biller. Detached garages are leased for $200 to $300 per month. The rents are adjusted daily based on an algorithm and additional premiums may be applied based on the location in the property and/or upstairs downstairs orientation - with either orientation being in higher demand on any given day.

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 60 | 719 | $1,999 | $1,999 | $1,999 |
| 1 BD / 1 BA | 21 | 719 | $2,495 | $2,495 | $2,495 |
| 1 BD / 1 BA | 40 | 736 | $2,118 | $2,118 | $2,118 |
| 1 BD / 1 BA | 16 | 736 | $2,343 | $2,343 | $2,343 |
| 2 BD / 2 BA | 56 | 978 | $2,346 | $2,605 | $2,476 |
| 2 BD / 2 BA | 28 | 1,096 | $2,872 | $3,060 | $2,966 |
| 2 BD / 2 BA | 50 | 1,142 | $2,599 | $2,599 | $2,599 |
| 2 BD / 2 BA | 25 | 1,142 | $2,853 | $2,853 | $2,853 |
| 3 BD / 2 BA | 15 | 1,303 | $3,069 | $3,069 | $3,069 |
| 3 BD / 2 BA | 13 | 1,303 | $3,506 | $3,506 | $3,506 |

EXHIBITS PG 77

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | Solasta Luxury Apartments |
| Address | 7600 Klotz Ranch Court |
| City, State, Zip Code | Sacramento, CA, 95831 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 266 |
| Year Built | 2023 |
| Net Rentable Area (NRA) | 208,038 |
| Average Unit Size (SF) | 782 |
| Rent Type | Market Rent |



| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Clubhouse, Dog Park, Elevators, Game Room, Guest Parking, On-site Manager, Pet Policy, Playground, Spa/Sauna, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Ceiling Fans, Dishwasher, Garbage Disposal, Microwave, Parking Open, Range/Stove, Refrigerator, Washer/Dryer In-Unit |
| Parking | Parking Open |

### SOLASTA LUXURY APARTMENTS

#### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 9 |
| Occupancy Rate | 97% |
| Fees & Deposits | N/Av |
| Concessions | $500 look and lease |

#### CONFIRMATION

| | |
|---|---|
| Name | Property Manager |
| Source | Confidential |
| Date | 03/28/2025 |
| Phone Number | Confidential |

#### REMARKS

This is a multi-family development just east of I-5 in the Pocket area of Sacramento. The property was built in 2023 with a mix of one-, two- and three-bedroom floorplans. The complex is currently 96.6% occupied with 9 vacancies. They have achieved stabilization in the past few months, completing their initial lease-up phase which was said to lease approximately 20 units per month. They are offering concessions of $500 look and leased

### UTILITIES

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|:---:|:---:|
| Electricity | | ✔ |
| Water | ✔ | |
| Hot Water | ✔ | |
| Sewer | ✔ | |
| Garbage | ✔ | |
| Telephone | | ✔ |
| Gas | ✔ | |
| Cable/Satellite | | ✔ |
| High-Speed Internet | | ✔ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 18 | 510 | $1,925 | $1,925 | $1,925 |
| 1 BD / 1 BA | 36 | 555 | $1,995 | $1,995 | $1,995 |
| 1 BD / 1 BA | 26 | 624 | $2,255 | $2,255 | $2,255 |
| 1 BD / 1 BA | 48 | 679 | $2,338 | $2,338 | $2,338 |
| 2 BD / 1 BA | 6 | 754 | $2,418 | $2,418 | $2,418 |
| 2 BD / 2 BA | 66 | 847 | $2,583 | $2,583 | $2,583 |
| 2 BD / 2 BA | 48 | 979 | $2,713 | $2,713 | $2,713 |
| 3 BD / 2 BA | 18 | 1,258 | $3,265 | $3,265 | $3,265 |

EXHIBITS PG 78

## COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Stone Lake Apartments |
| Address | 10270 East Taron Drive |
| City, State, Zip Code | Elk Grove, CA, 95757 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 432 |
| Year Built | 2005 |
| Net Rentable Area (NRA) | 458,752 |
| Average Unit Size (SF) | 1,062 |
| Rent Type | Market Rent |



| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Clubhouse, Dog Park, Fitness Center, Guest Parking, On-site Manager, Playground, Spa/Sauna, Sport Court, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Crown Molding, Dishwasher, Garbage Disposal, Microwave, Parking Garage, Parking Open, Range/Stove, Refrigerator, Washer/Dryer In-Unit |
| Parking | Parking Open, and Parking Garage |

### STONE LAKE APARTMENTS

#### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 16 |
| Occupancy Rate | 96% |
| Fees & Deposits | N/Av |
| Concessions | $1,000 off move in cost. |

#### CONFIRMATION

| | |
|---|---|
| Name | Property Manager |
| Source | Confidential |
| Date | 03/28/2025 |
| Phone Number | Confidential |

#### REMARKS

This is a multi-family complex in Elk Grove. The property was built in 2005 with a mix of one-, two- and three-bedroom apartments. The property has a variety of amenities. The property is currently 96.3% occupied with 16 vacancies. They are offering $1,000 off move in costs.

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|:---:|:---:|
| Electricity | | ✓ |
| Water | ✓ | |
| Hot Water | ✓ | |
| Sewer | ✓ | |
| Garbage | ✓ | |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 128 | 772 | $1,998 | $2,203 | $2,101 |
| 2 BD / 2 BA | 112 | 1,136 | $2,366 | $2,491 | $2,429 |
| 2 BD / 2 BA | 128 | 1,198 | $2,379 | $2,564 | $2,472 |
| 3 BD / 2 BA | 64 | 1,240 | $2,886 | $2,941 | $2,914 |

EXHIBITS PG 79

## COMPARABLE 6

### LOCATION INFORMATION

| | |
|---|---|
| Name | Lake Point Apartments |
| Address | 9589 Four Winds Drive |
| City, State, Zip Code | Elk Grove, CA, 95758 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 232 |
| Year Built | 2004 |
| Net Rentable Area (NRA) | 248,768 |
| Average Unit Size (SF) | 1,072 |
| Rent Type | Market Rent |



**LAKE POINT APARTMENTS**

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Clubhouse, Dog Park, Exterior Lighting, Fitness Center, Guest Parking, On-site Manager, Pet Policy, Playground, Spa/Sauna, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Ceiling Fans, Crown Molding, Dishwasher, Garbage Disposal, Microwave, Parking Covered, Parking Garage, Parking Open, Premium Appliances, Refrigerator, Washer/Dryer In-Unit |
| Parking | Parking Open, Parking Covered, and Parking G |

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 9 |
| Occupancy Rate | 96% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Property Manager |
| Source | Confidential |
| Date | 03/28/2025 |
| Phone Number | Confidential |

### UTILITIES

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | ✓ | |
| Hot Water | ✓ | |
| Sewer | ✓ | |
| Garbage | ✓ | |
| Telephone | | ✓ |
| Gas | ✓ | |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### REMARKS

This is a multi-family complex in Elk Grove. The property has a mix of one-, two- and three-bedroom units. It was built in 2004 and has 232 units. The complex is currently 96.3% occupied with 16 vacant units. This is typical for the property and they are not offering concessions at this time.

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 40 | 784 | $2,187 | $2,187 | $2,187 |
| 2 BD / 2 BA | 56 | 1,058 | $2,484 | $2,484 | $2,484 |
| 2 BD / 2 BA | 88 | 1,119 | $2,507 | $2,507 | $2,507 |
| 2 BD / 2 BA | 8 | 1,146 | $2,525 | $2,525 | $2,525 |
| 3 BD / 2 BA | 40 | 1,263 | $2,802 | $2,802 | $2,802 |

EXHIBITS PG 80

## DISCUSSION OF RENTAL ADJUSTMENTS

Adjustments for differences between the subject property and the comparables can be made quantitatively or qualitatively. Adjustments for some differences can be derived from the market and are addressed below. Other items for which dollar adjustments are more difficult to derive are addressed in the Qualitative Adjustments paragraph.

### Adjustments

The subject property and the comparables vary to some degree in terms of physical characteristics, project amenities, unit amenities, parking, laundry, and utilities. The following grid illustrates the quantitative adjustments applied to the comparables (when necessary) in order to make the comparables similar to the subject in terms of these features.

## RENT COMPARABLE ADJUSTMENT TABLE

| | $ ADJ. | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | | COMP 4 | | COMP 5 | | COMP 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PROJECT AMENITIES** | | | | | | | | | | | | | | |
| Swimming Pool | $15 | Yes | No | $15 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Fitness Center | $20 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | No | $20 | Yes | $0 | Yes | $0 |
| Clubhouse | $20 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| **Project Amenities Subtotal Adjustment** | | | | $15 | | $0 | | $0 | | $20 | | $0 | | $0 |
| **UNIT AMENITIES** | | | | | | | | | | | | | | |
| Air Conditioning | $25 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Dishwasher | $25 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| **Unit Amenities Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 |
| **LAUNDRY** | | | | | | | | | | | | | | |
| Common Laundry | $15 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Washer/Dryer Hookups | $25 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Washer/Dryer In-Unit | $50 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| **Laundry Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 |
| **PARKING INCLUDED IN RENT** | | | | | | | | | | | | | | |
| Parking Open | $15 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Parking Covered | $25 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | No | $25 | No | $25 | Yes | $0 |
| Parking Garage | $75 | No | No | $0 | No | $0 | No | $0 | No | $0 | Yes | ($75) | Yes | ($75) |
| **Parking Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $25 | | ($50) | | ($75) |
| **UTILITIES INCLUDED IN RENT** | | | | | | | | | | | | | | |
| Electricity | $30 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Water | $20 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Hot Water | $20 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Sewer | $20 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Garbage | $30 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Cable | $30 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Internet | $50 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| **Utilities Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 |
| **TOTAL ADJUSTMENTS** | | | | $15 | | $0 | | $0 | | $45 | | ($50) | | ($75) |

EXHIBITS PG 81

Filed 05/21/25

## RENT COMPARABLE ADJUSTMENT GRID

The following tables adjust the comparables to the subject property quantitatively.

| RENT COMPARABLE ADJUSTMENT SUMMARY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO. | AVG | EFF. RENT | ADJUSTMENTS | | | | | | TOTAL | ADJUSTED | |
| COMPARABLE 1 | UNITS | SIZE | $/UNIT | PHYSICAL | PROJECT | UNIT | LAUNDRY | PARKING | UTILITIES | ADJ | $/UNIT | $/SF |
| 1 BD / 1 BA | 72 | 746 | $2,172 | $0 | $15 | $0 | $0 | $0 | $0 | $15 | $2,187 | $2.93 |
| 1 BD / 1 BA | 4 | 822 | $2,022 | $0 | $15 | $0 | $0 | $0 | $0 | $15 | $2,037 | $2.48 |
| 2 BD / 2 BA | 84 | 1,101 | $2,452 | $0 | $15 | $0 | $0 | $0 | $0 | $15 | $2,467 | $2.24 |
| 2 BD / 2 BA | 15 | 1,126 | $2,300 | $0 | $15 | $0 | $0 | $0 | $0 | $15 | $2,315 | $2.06 |
| 2 BD / 2 BA | 69 | 1,144 | $2,565 | $0 | $15 | $0 | $0 | $0 | $0 | $15 | $2,580 | $2.26 |
| 3 BD / 2 BA | 20 | 1,349 | $2,894 | $0 | $15 | $0 | $0 | $0 | $0 | $15 | $2,909 | $2.16 |
| COMPARABLE 2 | | | | | | | | | | | | |
| 1 BD / 1 BA | 20 | 852 | $2,191 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,191 | $2.57 |
| 1 BD / 1 BA | 20 | 870 | $2,057 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,057 | $2.36 |
| 1 BD / 1 BA | 12 | 894 | $2,030 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,030 | $2.27 |
| 2 BD / 2 BA | 68 | 1,107 | $2,374 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,374 | $2.14 |
| 2 BD / 2 BA | 12 | 1,144 | $2,393 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,393 | $2.09 |
| 2 BD / 2 BA | 28 | 1,150 | $2,393 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,393 | $2.08 |
| COMPARABLE 3 | | | | | | | | | | | | |
| 1 BD / 1 BA | 60 | 719 | $1,999 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,999 | $2.78 |
| 1 BD / 1 BA | 21 | 719 | $2,495 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,495 | $3.47 |
| 1 BD / 1 BA | 40 | 736 | $2,118 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,118 | $2.88 |
| 1 BD / 1 BA | 16 | 736 | $2,343 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,343 | $3.18 |
| 2 BD / 2 BA | 56 | 978 | $2,476 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,476 | $2.53 |
| 2 BD / 2 BA | 28 | 1,096 | $2,966 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,966 | $2.71 |
| 2 BD / 2 BA | 50 | 1,142 | $2,599 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,599 | $2.28 |
| 2 BD / 2 BA | 25 | 1,142 | $2,853 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,853 | $2.50 |
| 3 BD / 2 BA | 15 | 1,303 | $3,069 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,069 | $2.36 |
| 3 BD / 2 BA | 13 | 1,303 | $3,506 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,506 | $2.69 |
| COMPARABLE 4 | | | | | | | | | | | | |
| 1 BD / 1 BA | 18 | 510 | $1,925 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $1,970 | $3.86 |
| 1 BD / 1 BA | 36 | 555 | $1,995 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $2,040 | $3.68 |
| 1 BD / 1 BA | 26 | 624 | $2,255 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $2,300 | $3.69 |
| 1 BD / 1 BA | 48 | 679 | $2,338 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $2,383 | $3.51 |
| 2 BD / 1 BA | 6 | 754 | $2,418 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $2,463 | $3.27 |
| 2 BD / 2 BA | 66 | 847 | $2,583 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $2,628 | $3.10 |
| 2 BD / 2 BA | 48 | 979 | $2,713 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $2,758 | $2.82 |
| 3 BD / 2 BA | 18 | 1,258 | $3,265 | $0 | $20 | $0 | $0 | $25 | $0 | $45 | $3,310 | $2.63 |
| COMPARABLE 5 | | | | | | | | | | | | |
| 1 BD / 1 BA | 128 | 772 | $2,101 | $0 | $0 | $0 | $0 | ($50) | $0 | ($50) | $2,051 | $2.66 |
| 2 BD / 2 BA | 112 | 1,136 | $2,429 | $0 | $0 | $0 | $0 | ($50) | $0 | ($50) | $2,379 | $2.09 |
| 2 BD / 2 BA | 128 | 1,198 | $2,472 | $0 | $0 | $0 | $0 | ($50) | $0 | ($50) | $2,422 | $2.02 |
| 3 BD / 2 BA | 64 | 1,240 | $2,914 | $0 | $0 | $0 | $0 | ($50) | $0 | ($50) | $2,864 | $2.31 |
| COMPARABLE 6 | | | | | | | | | | | | |
| 1 BD / 1 BA | 40 | 784 | $2,187 | $0 | $0 | $0 | $0 | ($75) | $0 | ($75) | $2,112 | $2.69 |
| 2 BD / 2 BA | 56 | 1,058 | $2,484 | $0 | $0 | $0 | $0 | ($75) | $0 | ($75) | $2,409 | $2.28 |
| 2 BD / 2 BA | 88 | 1,119 | $2,507 | $0 | $0 | $0 | $0 | ($75) | $0 | ($75) | $2,432 | $2.17 |
| 2 BD / 2 BA | 8 | 1,146 | $2,525 | $0 | $0 | $0 | $0 | ($75) | $0 | ($75) | $2,450 | $2.14 |
| 3 BD / 2 BA | 40 | 1,263 | $2,802 | $0 | $0 | $0 | $0 | ($75) | $0 | ($75) | $2,727 | $2.16 |

EXHIBITS PG 82

## MARKET RENT ANALYSIS

The following tables summarize the various indicators of market rent and provide the market rent analysis and conclusions for the subject property.

| 1 BEDROOM UNIT CONCLUSION | | | | | | |
|---|---|---|---|---|---|---|
| COMP | UNIT TYPE | UNIT SIZE | RENT/MONTH $/UNIT | $/SF | ADJUSTED RENT/MONT $/UNIT | $/SF | NET ADJ % |
| 4 | 1 BD / 1 BA | 510 | $1,925 | $3.77 | $1,970 | $3.86 | 2.3% |
| 3 | 1 BD / 1 BA | 719 | $1,999 | $2.78 | $1,999 | $2.78 | 0.0% |
| 2 | 1 BD / 1 BA | 894 | $2,030 | $2.27 | $2,030 | $2.27 | 0.0% |
| 1 | 1 BD / 1 BA | 822 | $2,022 | $2.46 | $2,037 | $2.48 | 0.7% |
| 4 | 1 BD / 1 BA | 555 | $1,995 | $3.59 | $2,040 | $3.68 | 2.3% |
| 5 | 1 BD / 1 BA | 772 | $2,101 | $2.72 | $2,051 | $2.66 | -2.4% |
| 2 | 1 BD / 1 BA | 870 | $2,057 | $2.36 | $2,057 | $2.36 | 0.0% |
| 6 | 1 BD / 1 BA | 784 | $2,187 | $2.79 | $2,112 | $2.69 | -3.4% |
| 3 | 1 BD / 1 BA | 736 | $2,118 | $2.88 | $2,118 | $2.88 | 0.0% |
| 1 | 1 BD / 1 BA | 746 | $2,172 | $2.91 | $2,187 | $2.93 | 0.7% |
| 2 | 1 BD / 1 BA | 852 | $2,191 | $2.57 | $2,191 | $2.57 | 0.0% |
| 4 | 1 BD / 1 BA | 624 | $2,255 | $3.61 | $2,300 | $3.69 | 2.0% |
| 3 | 1 BD / 1 BA | 736 | $2,343 | $3.18 | $2,343 | $3.18 | 0.0% |
| 4 | 1 BD / 1 BA | 679 | $2,338 | $3.44 | $2,383 | $3.51 | 1.9% |
| 3 | 1 BD / 1 BA | 719 | $2,495 | $3.47 | $2,495 | $3.47 | 0.0% |
| LOW | | 510 | $1,925 | $2.27 | $1,970 | $2.27 | -3.4% |
| HIGH | | 894 | $2,495 | $3.77 | $2,495 | $3.86 | 2.3% |
| AVERAGE | | 735 | $2,149 | $2.99 | $2,154 | $3.00 | 0.3% |
| MEDIAN | | 736 | $2,118 | $2.88 | $2,112 | $2.88 | 0.0% |

| SUBJECT ANALYSIS & CONCLUSIONS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITS | VAC | UNIT TYPE | SIZE | ASKING RENT $/UNIT | $/SF | ACTUAL RENT $/UNIT | $/SF | RECENTLY LEASED UNITS | $/UNIT | $/SF | CONCLUDED RENT $/UNIT | $/SF |
| 8 | 8 | STUDIO / 1 BA | 436 | $1,700 | $3.90 | - | | 0 | - | | $1,700 | $3.90 |
| 6 | 6 | STUDIO / 1 BA | 576 | $2,000 | $3.47 | - | | 0 | - | | $2,000 | $3.47 |
| 24 | 21 | 1 BD / 1 BA | 660 | $2,200 | $3.33 | $2,056 | $3.12 | 1 | $2,080 | $3.15 | $2,100 | $3.18 |
| 6 | 3 | 1 BD / 1 BA | 679 | $2,200 | $3.24 | $2,200 | $3.24 | 0 | - | | $2,200 | $3.24 |
| 8 | 0 | 1 BD / 1 BA | 768 | $2,300 | $2.99 | $2,099 | $2.73 | 0 | - | | $2,300 | $2.99 |
| 24 | 24 | 1 BD / 1 BA | 840 | $2,580 | $3.07 | - | | 0 | - | | $2,400 | $2.86 |

### *Analysis and Conclusions*

The rent comparables range in size from 510 SF to 894 SF, with an average unit size of 735 SF. The rent comparables' unadjusted rent per month ranges from $1,925 to $2,495, with an average rent of $2,149. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,970 to $2,495, with an average rent of $2,154.

The rent conclusions take into account the current actual rents, recent leasing, asking rents, and adjusted rent comparable range.

## 2 BEDROOM UNIT CONCLUSION

| COMP | UNIT TYPE | UNIT SIZE | RENT/MONTH $/UNIT | $/SF | ADJUSTED RENT/MONT $/UNIT | $/SF | NET ADJ % |
|------|-----------|-----------|-------------------|------|---------------------------|------|-----------|
| 4 | 2 BD / 1 BA | 754 | $2,418 | $3.21 | $2,463 | $3.27 | 1.9% |
| 1 | 2 BD / 2 BA | 1,126 | $2,300 | $2.04 | $2,315 | $2.06 | 0.7% |
| 2 | 2 BD / 2 BA | 1,107 | $2,374 | $2.14 | $2,374 | $2.14 | 0.0% |
| 5 | 2 BD / 2 BA | 1,136 | $2,429 | $2.14 | $2,379 | $2.09 | -2.1% |
| 2 | 2 BD / 2 BA | 1,144 | $2,393 | $2.09 | $2,393 | $2.09 | 0.0% |
| 2 | 2 BD / 2 BA | 1,150 | $2,393 | $2.08 | $2,393 | $2.08 | 0.0% |
| 6 | 2 BD / 2 BA | 1,058 | $2,484 | $2.35 | $2,409 | $2.28 | -3.0% |
| 5 | 2 BD / 2 BA | 1,198 | $2,472 | $2.06 | $2,422 | $2.02 | -2.0% |
| 6 | 2 BD / 2 BA | 1,119 | $2,507 | $2.24 | $2,432 | $2.17 | -3.0% |
| 6 | 2 BD / 2 BA | 1,146 | $2,525 | $2.20 | $2,450 | $2.14 | -3.0% |
| 1 | 2 BD / 2 BA | 1,101 | $2,452 | $2.23 | $2,467 | $2.24 | 0.6% |
| 3 | 2 BD / 2 BA | 978 | $2,476 | $2.53 | $2,476 | $2.53 | 0.0% |
| 1 | 2 BD / 2 BA | 1,144 | $2,565 | $2.24 | $2,580 | $2.26 | 0.6% |
| 3 | 2 BD / 2 BA | 1,142 | $2,599 | $2.28 | $2,599 | $2.28 | 0.0% |
| 4 | 2 BD / 2 BA | 847 | $2,583 | $3.05 | $2,628 | $3.10 | 1.7% |
| 4 | 2 BD / 2 BA | 979 | $2,713 | $2.77 | $2,758 | $2.82 | 1.7% |
| 3 | 2 BD / 2 BA | 1,142 | $2,853 | $2.50 | $2,853 | $2.50 | 0.0% |
| 3 | 2 BD / 2 BA | 1,096 | $2,966 | $2.71 | $2,966 | $2.71 | 0.0% |
| **LOW** | | 754 | $2,300 | $2.04 | $2,315 | $2.02 | -3.0% |
| **HIGH** | | 1,198 | $2,966 | $3.21 | $2,966 | $3.27 | 1.9% |
| **AVERAGE** | | 1,076 | $2,528 | $2.38 | $2,520 | $2.38 | -0.3% |
| **MEDIAN** | | 1,123 | $2,480 | $2.24 | $2,457 | $2.25 | 0.0% |

### SUBJECT ANALYSIS & CONCLUSIONS

| UNITS | VAC | UNIT TYPE | SIZE | ASKING RENT $/UNIT | $/SF | ACTUAL RENT $/UNIT | $/SF | RECENTLY LEASED UNITS | $/UNIT | $/SF | CONCLUDED RENT $/UNIT | $/SF |
|-------|-----|-----------|------|--------------------|------|--------------------|------|-----------------------|--------|------|-----------------------|------|
| 6 | 0 | 2 BD / 2 BA | 962 | $2,500 | $2.60 | $2,443 | $2.54 | 1 | $2,480 | $2.58 | $2,500 | $2.60 |
| 8 | 6 | 2 BD / 2 BA | 1,023 | $2,600 | $2.54 | $2,549 | $2.49 | 1 | $2,580 | $2.52 | $2,575 | $2.52 |
| 40 | 34 | 2 BD / 2 BA | 1,028 | $2,780 | $2.70 | $2,387 | $2.32 | 0 | - | | $2,600 | $2.53 |
| 38 | 26 | 2 BD / 2 BA | 1,121 | $2,850 | $2.54 | $2,582 | $2.30 | 2 | $2,590 | $2.31 | $2,650 | $2.36 |
| 1 | 1 | 2 BD / 2 BA | 1,151 | $2,900 | $2.52 | - | | 0 | - | | $2,700 | $2.35 |
| 9 | 0 | 2 BD / 1.5 BA | 1,167 | $2,700 | $2.31 | $2,537 | $2.17 | 1 | $2,413 | $2.07 | $2,550 | $2.19 |
| 18 | 12 | 2 BD / 2.5 BA | 1,184 | $2,800 | $2.36 | $2,569 | $2.17 | 1 | $2,600 | $2.20 | $2,650 | $2.24 |

### *Analysis and Conclusions*

The rent comparables range in size from 754 SF to 1,198 SF, with an average unit size of 1,076 SF. The rent comparables' unadjusted rent per month ranges from $2,300 to $2,966, with an average rent of $2,528. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $2,315 to $2,966, with an average rent of $2,520.

The rent conclusions take into account the current actual rents, recent leasing, asking rents, and adjusted rent comparable range.

EXHIBITS PG 84

## 3 BEDROOM UNIT CONCLUSION

| COMP | UNIT TYPE | UNIT SIZE | RENT/MONTH $/UNIT | RENT/MONTH $/SF | ADJUSTED RENT/MONT $/UNIT | ADJUSTED RENT/MONT $/SF | NET ADJ % |
|---|---|---|---|---|---|---|---|
| 6 | 3 BD / 2 BA | 1,263 | $2,802 | $2.22 | $2,727 | $2.16 | -2.7% |
| 5 | 3 BD / 2 BA | 1,240 | $2,914 | $2.35 | $2,864 | $2.31 | -1.7% |
| 1 | 3 BD / 2 BA | 1,349 | $2,894 | $2.15 | $2,909 | $2.16 | 0.5% |
| 3 | 3 BD / 2 BA | 1,303 | $3,069 | $2.36 | $3,069 | $2.36 | 0.0% |
| 4 | 3 BD / 2 BA | 1,258 | $3,265 | $2.60 | $3,310 | $2.63 | 1.4% |
| 3 | 3 BD / 2 BA | 1,303 | $3,506 | $2.69 | $3,506 | $2.69 | 0.0% |
| LOW | | 1,240 | $2,802 | $2.15 | $2,727 | $2.16 | -2.7% |
| HIGH | | 1,349 | $3,506 | $2.69 | $3,506 | $2.69 | 1.4% |
| AVERAGE | | 1,286 | $3,075 | $2.39 | $3,064 | $2.38 | -0.4% |
| MEDIAN | | 1,283 | $2,992 | $2.35 | $2,989 | $2.33 | 0.0% |

### SUBJECT ANALYSIS & CONCLUSIONS

| UNITS | VAC | UNIT TYPE | SIZE | ASKING RENT $/UNIT | ASKING RENT $/SF | ACTUAL RENT $/UNIT | ACTUAL RENT $/SF | RECENTLY LEASED UNITS | RECENTLY LEASED $/UNIT | RECENTLY LEASED $/SF | CONCLUDED RENT $/UNIT | CONCLUDED RENT $/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 3 BD / 2 BA | 1,216 | $3,200 | $2.63 | - | | 0 | - | | $3,100 | $2.55 |

### Analysis and Conclusions

The rent comparables range in size from 1,240 SF to 1,349 SF, with an average unit size of 1,286 SF. The rent comparables' unadjusted rent per month ranges from $2,802 to $3,506, with an average rent of $3,075. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $2,727 to $3,506, with an average rent of $3,064.

The rent conclusions take into account the current actual rents, recent leasing, asking rents, and adjusted rent comparable range.

## POTENTIAL RENTAL INCOME

The gross rental income equals the total gross income based the rent conclusions presented previously and is summarized in the following table.

### APARTMENT POTENTIAL GROSS INCOME

| UNIT TYPE | UNITS | VAC | SF | ASKING RENT $/UNIT (MO.) | ASKING RENT MONTHLY | ASKING RENT ANNUALLY | CONTRACT RENT (BLENDED)[1] $/UNIT (MO.) | CONTRACT RENT (BLENDED)[1] MONTHLY | CONTRACT RENT (BLENDED)[1] ANNUALLY | CONCLUDED MARKET RENT $/UNIT (MO.) | CONCLUDED MARKET RENT MONTHLY | CONCLUDED MARKET RENT ANNUALLY | CONTRACT V. MARKET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDIO / 1 BA | 8 | 8 | 436 | $1,700 | $13,600 | $163,200 | - | - | - | $1,700 | $13,600 | $163,200 | - |
| STUDIO / 1 BA | 6 | 6 | 576 | $2,000 | $12,000 | $144,000 | - | - | - | $2,000 | $12,000 | $144,000 | - |
| 1 BD / 1 BA | 24 | 21 | 660 | $2,200 | $52,800 | $633,600 | $2,095 | $50,268 | $603,216 | $2,100 | $50,400 | $604,800 | 99.7% |
| 1 BD / 1 BA | 6 | 3 | 679 | $2,200 | $13,200 | $158,400 | $2,200 | $13,199 | $158,388 | $2,200 | $13,200 | $158,400 | 100.0% |
| 1 BD / 1 BA | 8 | 0 | 768 | $2,300 | $18,400 | $220,800 | $2,099 | $16,791 | $201,492 | $2,300 | $18,400 | $220,800 | 91.3% |
| 1 BD / 1 BA | 24 | 24 | 840 | $2,580 | $61,920 | $743,040 | - | - | - | $2,400 | $57,600 | $691,200 | - |
| 2 BD / 2 BA | 6 | 0 | 962 | $2,500 | $15,000 | $180,000 | $2,443 | $14,660 | $175,920 | $2,500 | $15,000 | $180,000 | 97.7% |
| 2 BD / 2 BA | 8 | 6 | 1,023 | $2,600 | $20,800 | $249,600 | $2,569 | $20,548 | $246,576 | $2,575 | $20,600 | $247,200 | 99.7% |
| 2 BD / 2 BA | 40 | 34 | 1,028 | $2,780 | $111,200 | $1,334,400 | $2,568 | $102,723 | $1,232,676 | $2,600 | $104,000 | $1,248,000 | 98.8% |
| 2 BD / 2 BA | 38 | 26 | 1,121 | $2,850 | $108,300 | $1,299,600 | $2,629 | $99,885 | $1,198,620 | $2,650 | $100,700 | $1,208,400 | 99.2% |
| 2 BD / 2 BA | 1 | 1 | 1,151 | $2,900 | $2,900 | $34,800 | - | - | - | $2,700 | $2,700 | $32,400 | - |
| 2 BD / 1.5 BA | 9 | 0 | 1,167 | $2,700 | $24,300 | $291,600 | $2,537 | $22,831 | $273,972 | $2,550 | $22,950 | $275,400 | 99.5% |
| 2 BD / 2.5 BA | 18 | 12 | 1,184 | $2,800 | $50,400 | $604,800 | $2,623 | $47,214 | $566,568 | $2,650 | $47,700 | $572,400 | 99.0% |
| 3 BD / 2 BA | 2 | 2 | 1,216 | $3,200 | $6,400 | $76,800 | - | - | - | $3,100 | $6,200 | $74,400 | - |
| TOTAL | 198 | | | $2,582 | $511,220 | $6,134,640 | $1,960 | $388,119 | $4,657,428 | $2,450 | $485,050 | $5,820,600 | 80.0% |

[1] Contract + Market (Vacant Units Projected At Market Level)

EXHIBITS PG 85

## TOTAL INCOME BY TYPE

The graph below segregates the subject property's income by type.



**PERCENT OF TOTAL INCOME BY TYPE**

## INCOME & EXPENSE ANALYSIS

The preceding section addressed potential risks associated with the cash flow of the subject property. Having addressed potential risks, it is appropriate to analyze historical revenues and operating expenses. Operating expenses include those items necessary to maintain the subject property and generate income at the forecasted level. Expenses associated with debt financing, depreciation, or other accounting items are disregarded. The following section provides supporting information and discusses the individual expense conclusions for the subject property.

EXHIBITS PG 86

## SUBJECT OPERATING HISTORICALS

| YEAR | BUDGET | | | COLLIERS FORECAST PROFORMA | | |
|---|---|---|---|---|---|---|
| INCOME ITEMS | TOTAL | $/UNIT | %EGI | TOTAL | $/UNIT | %EGI |
| Potential Rental Income | $6,553,198 | $33,097 | 100.3% | $5,820,600 | $29,397 | 99.8% |
| TOTAL RENTAL INCOME | $6,553,198 | $33,097 | 100.3% | $5,820,600 | $29,397 | 99.8% |
| OTHER INCOME | | | | | | |
| Utility Reimbursements | $205,591 | $1,038 | 3.1% | $200,000 | $1,010 | 3.4% |
| Miscellaneous Income | $61,701 | $312 | 0.9% | $100,000 | $505 | 1.7% |
| TOTAL OTHER INCOME | $267,292 | $1,350 | 4.1% | $300,000 | $1,515 | 5.1% |
| POTENTIAL GROSS INCOME (PGI) | $6,820,490 | $34,447 | 104.4% | $6,120,600 | $30,912 | 105.0% |
| Vacancy | ($288,341) | ($1,456) | (4.4%) | ($232,824) | ($1,176) | (4.0%) |
| Credit Loss | $0 | - | 0.0% | ($29,103) | ($147) | (0.5%) |
| Concessions | $0 | - | 0.0% | ($29,103) | ($147) | (0.5%) |
| EFFECTIVE GROSS INCOME (EGI) | $6,532,149 | $32,991 | 100.0% | $5,829,570 | $29,442 | 100.0% |
| EXPENSE ITEMS | | | | | | |
| Real Estate Taxes | ($900,000) | ($4,545) | (13.8%) | ($701,727) | ($3,544) | (12.0%) |
| Additional Tax Charges | $0 | - | 0.0% | ($280,963) | ($1,419) | (4.8%) |
| Property Insurance | ($83,160) | ($420) | (1.3%) | ($83,160) | ($420) | (1.4%) |
| Gas & Electricity | ($47,520) | ($240) | (0.7%) | ($47,520) | ($240) | (0.8%) |
| Water & Sewer | ($201,960) | ($1,020) | (3.1%) | ($201,960) | ($1,020) | (3.5%) |
| Trash | ($47,520) | ($240) | (0.7%) | ($47,520) | ($240) | (0.8%) |
| Repairs & Maintenance | ($51,816) | ($262) | (0.8%) | ($59,400) | ($300) | (1.0%) |
| Landscaping | ($57,000) | ($288) | (0.9%) | ($49,500) | ($250) | (0.8%) |
| Turnover | $0 | - | 0.0% | ($29,700) | ($150) | (0.5%) |
| Off-Site Management | ($130,373) | ($658) | (2.0%) | ($116,591) | ($589) | (2.0%) |
| Payroll | ($85,000) | ($429) | (1.3%) | ($396,000) | ($2,000) | (6.8%) |
| Advertising | $0 | - | 0.0% | ($39,600) | ($200) | (0.7%) |
| General & Administrative | ($21,042) | ($106) | (0.3%) | ($89,100) | ($450) | (1.5%) |
| Reserves | $0 | - | 0.0% | ($39,600) | ($200) | (0.7%) |
| TOTAL EXPENSES | ($1,625,391) | ($8,209) | (24.9%) | ($2,182,342) | ($11,022) | (37.4%) |
| NET OPERATING INCOME (NOI) | $4,906,758 | $24,782 | 75.1% | $3,647,228 | $18,420 | 62.6% |

EXHIBITS PG 87

Filed 05/21/25

## OTHER INCOME

In the following section, we analyzed and made conclusions for the other income items of the subject property.

### OTHER INCOME ANALYSIS & CONCLUSIONS

**UTILITY REIMBURSEMENTS**

| | SUBJECT | | | INC. COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | % EXP. |
| BUDGET | $205,591 | $1,038 | 3.1% | 1 | $1,450 | 61.6% |
| | | | | 2 | $1,054 | 78.2% |
| | | | | 3 | $964 | 88.9% |
| | | | | 4 | $1,471 | 95.1% |
| | | | | 5 | $1,358 | 95.4% |
| | | | | 6 | $1,574 | 85.5% |
| **CONCLUSION** | **$200,000** | **$1,010** | **3.4%** | **AVG** | **$1,312** | **84%** |

**ANALYSIS**

The concluded amount is all inclusive of income associated with utility reimbursements. The comparables provided for this analysis exhibit a per unit range of $964 to $1,574, with an average of $1,312. The expense comparables also have a reimbursement ratio of 61.6% to 95.4%, with an average of 84.1%. Because the subject is a proposed property, historical income data was unavailable for this analysis and we have analyzed the provided budget. The conclusion is based on the budget income.

**MISCELLANEOUS INCOME**

| | SUBJECT | | | INC. COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | % EGI |
| BUDGET | $61,701 | $312 | 0.9% | 1 | $661 | 1.7% |
| | | | | 2 | $472 | 1.8% |
| | | | | 3 | $785 | 2.3% |
| | | | | 4 | $992 | 3.7% |
| | | | | 5 | $642 | 2.5% |
| | | | | 6 | $841 | 2.9% |
| **CONCLUSION** | **$100,000** | **$505** | **1.7%** | **AVG** | **$732** | **2.5%** |

**ANALYSIS**

The concluded amount is all inclusive of income associated with miscellaneous income. The proposed budget appears to be atypically low when considering the income/expense comparables. Because the subject is a proposed property, historical income data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable per unit range of operating income and are reliable. The conclusion is based on the low end of the income/expense comparable information.

### Vacancy and Credit Loss

This category was discussed in depth in the market analysis section of this report. Please reference that discussion for a full analysis. Our conclusions incorporated into the cash flow model are summarized in the tables which follow:

| INCOME LOSS | |
|---|---|
| General Vacancy Rate | 4.0% |
| Credit Loss Conclusion | 0.5% |
| Concessions | 0.5% |
| **TOTAL** | **5.0%** |

**General Vacancy Conclusion** - Please refer to the market analysis section for details. We have concluded a physical vacancy rate of 4.0% for this analysis.

**Credit Loss** - Credit loss for properties in this market typically ranges from 0.0% to 1.0%. For this analysis, a credit loss amount of 0.5% is estimated going forward.

**Concessions** - Based on our market survey, three of the rent comparables are currently offering concessions. For this analysis, a concession loss of 0.50% is estimated.

### Analysis of Operating Expenses

Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their applicability is diminished. The following section provides supporting information and discusses the individual expense conclusions for the subject property. The operating expenses for the subject property were presented previously. The following chart summarizes comparable expenses.

EXHIBITS PG 88

Filed 05/21/25          Case 25-21744          Doc 37

SMF250252

## EXPENSE COMPARABLES

| COMPARABLE | COMP 1 | COMP 2 | COMP 3 | COMP 4 | COMP 5 | COMP 6 | LOW | HIGH | AVG |
|---|---|---|---|---|---|---|---|---|---|
| Location | Northern CA | Northern CA | Northern CA | Northern CA | Northern CA | Northern CA | - | - | - |
| Expense Year | 2024 | 2023 | 2025 | 2023 | 2023 | 2023 | - | - | - |
| Actual/Budget | Actual | Actual | Budget | Actual | Actual | Actual | - | - | - |
| Units | 160 | 264 | 232 | 168 | 272 | 293 | 160 | 293 | 232 |
| Year Built | 2022 | 2005 | 2026 | 2007 | 2003 | 2020 | 2003 | 2026 | 2014 |
| Rental Income | $36,097 | $24,082 | $33,215 | $23,644 | $23,224 | $25,544 | $23,224 | $36,097 | $27,634 |
| Utility Reimbursements | $1,450 | $1,054 | $964 | $1,471 | $1,358 | $1,574 | $964 | $1,574 | $1,312 |
| *RUBS % of Util. Exp.* | *62%* | *78%* | *89%* | *95%* | *95%* | *86%* | *62%* | *95%* | *84%* |
| Miscellaneous Income | $661 | $472 | $785 | $992 | $642 | $841 | $472 | $992 | $732 |
| **EGI ($/UNIT)** | **$38,208** | **$25,918** | **$33,882** | **$26,540** | **$25,693** | **$28,747** | **$25,693** | **$38,208** | **$29,831** |

| EXPENSE ITEMS | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | LOW | HIGH | AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | $3,072 | 8.0% | $2,451 | 9.5% | $3,338 | 9.9% | $3,550 | 13.4% | $3,465 | 13.5% | $4,121 | 14.3% | $2,451 | $4,121 | $3,333 |
| Additional Tax Charges | - | - | - | - | - | - | - | - | - | - | - | - | $0 | $0 | - |
| Property Insurance | $669 | 1.8% | $520 | 2.0% | $357 | 1.1% | $544 | 2.0% | $433 | 1.7% | $489 | 1.7% | $357 | $669 | $502 |
| Gas & Electricity | $766 | 2.0% | $131 | 0.5% | $209 | 0.6% | $346 | 1.3% | $262 | 1.0% | $785 | 2.7% | $131 | $785 | $417 |
| Water & Sewer | $809 | 2.1% | $1,075 | 4.1% | $627 | 1.9% | $863 | 3.3% | $791 | 3.1% | $605 | 2.1% | $605 | $1,075 | $795 |
| Trash | $778 | 2.0% | $142 | 0.5% | $248 | 0.7% | $337 | 1.3% | $371 | 1.4% | $450 | 1.6% | $142 | $778 | $388 |
| Repairs & Maintenance | $757 | 2.0% | $455 | 1.8% | $433 | 1.3% | $372 | 1.4% | $293 | 1.1% | $251 | 0.9% | $251 | $757 | $427 |
| Landscaping | $244 | 0.6% | $202 | 0.8% | $194 | 0.6% | $242 | 0.9% | $220 | 0.9% | $169 | 0.6% | $169 | $244 | $212 |
| Turnover | $633 | 1.7% | $413 | 1.6% | $243 | 0.7% | $134 | 0.5% | $117 | 0.5% | $164 | 0.6% | $117 | $633 | $284 |
| Off-Site Management | $744 | 1.9% | $766 | 3.0% | $852 | 2.5% | $264 | 1.0% | $264 | 1.0% | $264 | 0.9% | $264 | $852 | $526 |
| Payroll | $2,903 | 7.6% | $1,972 | 7.6% | $1,794 | 5.3% | $2,192 | 8.3% | $2,042 | 7.9% | $1,641 | 5.7% | $1,641 | $2,903 | $2,091 |
| Advertising | $533 | 1.4% | $147 | 0.6% | $207 | 0.6% | $173 | 0.7% | $181 | 0.7% | $155 | 0.5% | $147 | $533 | $233 |
| General & Administrative | $1,375 | 3.6% | $409 | 1.6% | $377 | 1.1% | $500 | 1.9% | $499 | 1.9% | $447 | 1.6% | $377 | $1,375 | $601 |
| Reserves | - | - | - | - | - | - | - | - | - | - | - | - | $0 | $0 | - |
| **TOTAL EXPENSES ($/UNIT)** | **$13,283** | **34.8%** | **$8,683** | **33.5%** | **$8,879** | **26.2%** | **$9,517** | **35.9%** | **$8,938** | **34.8%** | **$9,541** | **33.2%** | **$8,683** | **$13,283** | **$9,807** |

EXHIBITS PG 89

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## Conclusion of Operating Expenses

In the following section we discuss the individual expense conclusions for the subject property.

# EXPENSE ANALYSIS & CONCLUSIONS

## REAL ESTATE TAXES

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $900,000 | $4,545 | 13.8% | 1 | $3,072 | 8.0% |
| | | | | 2 | $2,451 | 9.5% |
| | | | | 3 | $3,338 | 9.9% |
| | | | | 4 | $3,550 | 13.4% |
| | | | | 5 | $3,465 | 13.5% |
| | | | | 6 | $4,121 | 14.3% |
| CONCLUSION | $701,727 | $3,544 | 12.0% | AVG | $3,333 | 11.4% |

**ANALYSIS**

The concluded expense is all inclusive of costs associated with real estate taxes. The concluded taxes are based on California's Proposition 13. As such, the concluded taxes represent 100% of the concluded stabilized value indicated by the Direct Capitalization Method multiplied by the current ad valorem tax rate. Please refer to the Assessments and Taxes section for additional details.

## ADDITIONAL TAX CHARGES

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $0 | | 0.0% | 1 | - | - |
| | | | | 2 | - | - |
| | | | | 3 | - | - |
| | | | | 4 | - | - |
| | | | | 5 | - | - |
| | | | | 6 | - | - |
| CONCLUSION | $280,963 | $1,419 | 4.8% | AVG | - | - |

**ANALYSIS**

The concluded additional tax charges are based on the subject's current taxes. Please refer to the Assessments and Taxes section for additional details (see Extraordinary Assumptions).

## PROPERTY INSURANCE

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $83,160 | $420 | 1.3% | 1 | $669 | 1.8% |
| | | | | 2 | $520 | 2.0% |
| | | | | 3 | $357 | 1.1% |
| | | | | 4 | $544 | 2.0% |
| | | | | 5 | $433 | 1.7% |
| | | | | 6 | $489 | 1.7% |
| CONCLUSION | $83,160 | $420 | 1.4% | AVG | $502 | 1.7% |

**ANALYSIS**

This expense includes all premiums and costs incurred for insurance covering structures, public liability, rental value, and equipment. This does not include earthquake insurance, which is optional for owners to carry. Furthermore, the subject is located in Flood Zone X, which does not require additional flood insurance. Based on our interviews with a wide range of market participants, insurance expenses have significantly increased in the past 12-18 months. The conclusion is based on the budget expense.

## GAS & ELECTRICITY

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $47,520 | $240 | 0.7% | 1 | $766 | 2.0% |
| | | | | 2 | $131 | 0.5% |
| | | | | 3 | $209 | 0.6% |
| | | | | 4 | $346 | 1.3% |
| | | | | 5 | $262 | 1.0% |
| | | | | 6 | $785 | 2.7% |
| CONCLUSION | $47,520 | $240 | 0.8% | AVG | $417 | 1.4% |

**ANALYSIS**

This expense includes all gas and electricity costs for the subject. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the budget expense.

EXHIBITS PG 90

## WATER & SEWER

| | SUBJECT | | | EXPENSE COMPS | | | ANALYSIS |
|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI | |
| BUDGET | $201,960 | $1,020 | 3.1% | 1 | $809 | 2.1% | |
| | | | | 2 | $1,075 | 4.1% | |
| | | | | 3 | $627 | 1.9% | |
| | | | | 4 | $863 | 3.3% | |
| | | | | 5 | $791 | 3.1% | |
| | | | | 6 | $605 | 2.1% | |
| CONCLUSION | $201,960 | $1,020 | 3.5% | AVG | $795 | 2.8% | |

**ANALYSIS**

This expense includes all water and sewer costs related to the subject. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the budget expense.

## TRASH

| | SUBJECT | | | EXPENSE COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
| BUDGET | $47,520 | $240 | 0.7% | 1 | $778 | 2.0% |
| | | | | 2 | $142 | 0.5% |
| | | | | 3 | $248 | 0.7% |
| | | | | 4 | $337 | 1.3% |
| | | | | 5 | $371 | 1.4% |
| | | | | 6 | $450 | 1.6% |
| CONCLUSION | $47,520 | $240 | 0.8% | AVG | $388 | 1.3% |

**ANALYSIS**

This category includes trash removal expenses for the subject. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the budget expense.

## REPAIRS & MAINTENANCE

| | SUBJECT | | | EXPENSE COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
| BUDGET | $51,816 | $262 | 0.8% | 1 | $757 | 2.0% |
| | | | | 2 | $455 | 1.8% |
| | | | | 3 | $433 | 1.3% |
| | | | | 4 | $372 | 1.4% |
| | | | | 5 | $293 | 1.1% |
| | | | | 6 | $251 | 0.9% |
| CONCLUSION | $59,400 | $300 | 1.0% | AVG | $427 | 1.4% |

**ANALYSIS**

This expense covers the cost of all routine maintenance and repairs. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the budgeted expenses and the expense comparable information.

## LANDSCAPING

| | SUBJECT | | | EXPENSE COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
| BUDGET | $57,000 | $288 | 0.9% | 1 | $244 | 0.6% |
| | | | | 2 | $202 | 0.8% |
| | | | | 3 | $194 | 0.6% |
| | | | | 4 | $242 | 0.9% |
| | | | | 5 | $220 | 0.9% |
| | | | | 6 | $169 | 0.6% |
| CONCLUSION | $49,500 | $250 | 0.8% | AVG | $212 | 0.7% |

**ANALYSIS**

This expense includes landscaping contracts and services of groundskeepers. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a narrow range of operating expenses and are reliable. The conclusion is based on the budgeted expenses and the expense comparable information.

EXHIBITS PG 91

## TURNOVER

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | EXPENSE COMPS COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $0 | | 0.0% | 1 | $633 | 1.7% |
| | | | | 2 | $413 | 1.6% |
| | | | | 3 | $243 | 0.7% |
| | | | | 4 | $134 | 0.5% |
| | | | | 5 | $117 | 0.5% |
| | | | | 6 | $164 | 0.6% |
| CONCLUSION | $29,700 | $150 | 0.5% | AVG | $284 | 0.9% |

**ANALYSIS**

This expense item includes typical costs associated with unit turnover such as cleaning and painting. The budget did not include a separate line item for turnover. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the expense comparable information.

## OFF-SITE MANAGEMENT

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | EXPENSE COMPS COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $130,373 | $658 | 2.0% | 1 | $744 | 1.9% |
| | | | | 2 | $766 | 3.0% |
| | | | | 3 | $852 | 2.5% |
| | | | | 4 | $264 | 1.0% |
| | | | | 5 | $264 | 1.0% |
| | | | | 6 | $264 | 0.9% |
| CONCLUSION | $116,591 | $589 | 2.0% | AVG | $526 | 1.7% |

**ANALYSIS**

This expense reflects the professional management service for the subject. Based on conversations with management companies throughout the market, typical expenses range from 2.0% to 3.5% of Effective Gross Income. This can vary based on the income generating potential and size of the property. The conclusion is based on the budget expense.

## PAYROLL

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | EXPENSE COMPS COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $85,000 | $429 | 1.3% | 1 | $2,903 | 7.6% |
| | | | | 2 | $1,972 | 7.6% |
| | | | | 3 | $1,794 | 5.3% |
| | | | | 4 | $2,192 | 8.3% |
| | | | | 5 | $2,042 | 7.9% |
| | | | | 6 | $1,641 | 5.7% |
| CONCLUSION | $396,000 | $2,000 | 6.8% | AVG | $2,091 | 7.1% |

**ANALYSIS**

This expense consists of all payroll and associated employee benefits related to the subject's personnel directly involved in the management and maintenance of the subject. The budgeted amount appears to be atypically low. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the expense comparable information.

## ADVERTISING

| YEAR | SUBJECT TOTAL | $/UNIT | %EGI | EXPENSE COMPS COMP | $/UNIT | %EGI |
|------|-------|--------|------|------|--------|------|
| BUDGET | $0 | | 0.0% | 1 | $533 | 1.4% |
| | | | | 2 | $147 | 0.6% |
| | | | | 3 | $207 | 0.6% |
| | | | | 4 | $173 | 0.7% |
| | | | | 5 | $181 | 0.7% |
| | | | | 6 | $155 | 0.5% |
| CONCLUSION | $39,600 | $200 | 0.7% | AVG | $233 | 0.7% |

**ANALYSIS**

This expense includes marketing, advertising and promoting the subject property. Please note that the budget did not include a separate line item for advertising. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. The comparables provided for this category report a reasonable range of operating expenses and are reliable. The conclusion is based on the expense comparable information.

EXHIBITS PG 92

## GENERAL & ADMINISTRATIVE

| | SUBJECT | | | EXPENSE COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
| BUDGET | $21,042 | $106 | 0.3% | 1 | $1,375 | 3.6% |
| | | | | 2 | $409 | 1.6% |
| | | | | 3 | $377 | 1.1% |
| | | | | 4 | $500 | 1.9% |
| | | | | 5 | $499 | 1.9% |
| | | | | 6 | $447 | 1.6% |
| CONCLUSION | $89,100 | $450 | 1.5% | AVG | $601 | 1.9% |

**ANALYSIS**

This expense includes office supplies, accounting, legal fees, other professional fees, and all other administrative costs. The subject's budgeted amount appears to be atypically low for this category. Because the subject is a proposed property, historical expense data was unavailable for this analysis and we have analyzed the provided budget. Excluding the outliers, the majority of the comparables provided for this category report a reasonable range of operating expenses. Comparable 1 is considered an outlier; however, the Comparable 2 thru 6 average $446/unit. The conclusion is based on the expense comparable information.

## RESERVES

| | SUBJECT | | | EXPENSE COMPS | | |
|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | %EGI | COMP | $/UNIT | %EGI |
| BUDGET | $0 | | 0.0% | 1 | - | - |
| | | | | 2 | - | - |
| | | | | 3 | - | - |
| | | | | 4 | - | - |
| | | | | 5 | - | - |
| | | | | 6 | - | - |
| CONCLUSION | $39,600 | $200 | 0.7% | AVG | - | - |

**ANALYSIS**

Reserves for replacements are not typical cash expenditures, but rather the annualized cost of major expense in the future. The expense conclusion considers the subject's age and condition. Typical expenses for this category range from $200 to $300/unit, and also consider any recent renovations performed to the subject.

| TOTAL EXPENSES | LOW | HIGH |
|---|---|---|
| SUBJECT HISTORICAL $/UNIT | $8,209 | $8,209 |
| EXPENSE COMPARABLES $/UNIT | $8,683 | $13,283 |
| SALE COMPARABLE $/UNIT | $9,802 | $13,051 |
| SUBJECT HISTORICAL %EGI | 24.9% | 24.9% |
| EXPENSE COMPARABLES %EGI | 26.2% | 35.9% |
| SALE COMPARABLES %EGI | 35.6% | 42.9% |
| TOTAL EXPENSES $/UNIT | $11,022 | |
| TOTAL EXPENSES %EGI | 37.4% | |
| TOTAL EXPENSES | $2,182,342 | |

**CONCLUSION**

The concluded expenses are supported by the subject's historical expenses as well as the expense comparables. They take into account the new taxes based on CA Prop 13, as well as replacement reserves.

## INVESTMENT MARKET ANALYSIS

### Development of Capitalization Rate

The going-in capitalization rate, also known as overall rate (OAR), can be determined using several sources and methods. In developing our opinion of OAR, the following techniques were used:

› Comparable Sales (Sales Comparison Approach)
› Investor Surveys
› Band of Investment Technique

### Comparable Sales

The following table presents a summary of the comparable sales used ahead in the Sales Comparison Approach, and the capitalization rates from each of those sales.

EXHIBITS PG 93

| | NAME | ADDRESS | CITY | ST | SALE DATE | YR BLT | UNITS | SALE PRICE | NOI | CAP RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CAPITALIZATION RATE COMPARABLES (OAR)** | | | | | | | | | |
| 1 | MarCo at the Cannery | 2500 Cannery Loop | Davis | CA | March 21, 2025 | 2024 | 72 | $29,250,000 | $1,456,000 | 4.98% |
| 2 | The Strand | 500 Douglas Street | West Sacramento | CA | January 24, 2025 | 2022 | 408 | $126,000,000 | $7,242,355 | 5.75% |
| 3 | The Lofts | 3351 Duckhorn Drive | Sacramento | CA | January 15, 2025 | 2004 | 188 | $52,500,000 | $3,030,161 | 5.77% |
| 4 | Eviva Midtown Apartments | 1531 N Street | Sacramento | CA | August 3, 2024 | 2016 | 118 | $40,125,000 | $2,120,522 | 5.28% |
| 5 | Granite Creek Apartments | 1501 Cobble Creek Circle | Rocklin | CA | July 24, 2024 | 2002 | 80 | $19,550,000 | $1,063,092 | 5.44% |
| 6 | The Artisan Apartment Homes | 8282 Calvine Road | Elk Grove | CA | May 29, 2024 | 2005 | 264 | $77,000,000 | $4,312,418 | 5.60% |
| **LOW** | | | | | May 2024 | | | | | **4.98%** |
| **HIGH** | | | | | March 2025 | | | | | **5.77%** |
| **AVERAGE** | | | | | October 2024 | | | | | **5.47%** |
| **MEDIAN** | | | | | October 2024 | | | | | **5.52%** |
| **INDICATED CAPITALIZATION RATE (OAR)** | | | | | | | | | | **5.50%** |

For this analysis, we have provided six primary sales comparables, which are later presented in the Sales Comparison Approach. These six primary sales have capitalization rates ranging from 4.98% to 5.77%, with an average of 5.47% and a median of 5.52%. With consideration of the comparable data presented for this analysis, a capitalization rate of 5.50% (middle of the range) is most reasonable and indicated for the subject property.

### Investor Surveys

The potential investor pool for the subject asset includes national, regional and local investors. While all of these groups place emphasis on local cap rates, regional and national investors would also strongly consider national cap rate trends from investor surveys due to the potential to invest in other regions that are offering competitive rates of return.

The following graph provides a historical illustration of capitalization rate statistics as surveyed by investors that we considered to be relevant to the subject property.



Filed 05/21/25

The following table provides the most recent survey results from investors and our independent market participant interview.

| CAPITALIZATION RATE SURVEYS (OAR) | | | | |
|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | AVG |
| **PriceWaterhouse Coopers** | | | | |
| National Apartment Market | 4Q 24 | 4.00% to | 6.25% | 5.16% |
| Pacific Region Apartment | 4Q 24 | 4.25% to | 6.50% | 5.44% |
| **RealtyRates.com** | | | | |
| Apartments | 4Q 24 | 5.24% to | 12.03% | 8.36% |
| Garden/Suburban TH | 4Q 24 | 5.24% to | 11.03% | 7.70% |
| **Real Capital Analytics** | | | | |
| Tertiary West | 4Q 24 | | | 5.42% |
| **10 Year Treasury** | 4Q 24 | - | - | 4.28% |
| **AVERAGE** | | **4.68% to** | **8.95%** | **6.67%** |

## Band of Investment Technique

Because most properties are purchased with debt and equity capital, the overall capitalization rate must satisfy the market return requirements of both investment positions. Lenders must anticipate receiving a competitive interest rate commensurate with the perceived risk of the investment or they will not make funds available. Lenders also require that the principal amount of the loan be repaid through amortization payments. Similarly, equity investors must anticipate receiving a competitive equity cash return commensurate with the perceived risk or they will invest their funds elsewhere.

To analyze the capitalization rate from a financial position, the Band of Investment Technique is used. Available financing information indicates the following terms:

| BAND OF INVESTMENT ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 30 Years |
| Interest Rate | 5.25% |
| Loan-to-Value (LTV) Ratio | 60% |
| Mortgage Constant | 6.63% |

The table below presents a summary of the most recent equity dividend rates published from RealtyRates.com:

| EQUITY DIVIDEND RATES | | | | |
|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | AVG |
| **RealtyRates.com** | | | | |
| Apartments | 4Q 24 | 4.66% to | 13.42% | 9.47% |
| Garden/Suburban TH | 4Q 24 | 4.66% to | 12.22% | 8.06% |
| **AVERAGE** | | **4.66% to** | **12.82%** | **8.77%** |

Equity dividend rates vary depending upon motivations of buyers and financing terms. In areas where demand far exceeds supply, investors are willing to achieve lower equity returns in Year 1 (and earlier years) of the investment. An asset of the subject's caliber is likely to warrant an equity dividend rate towards the lower- or middle-end of the national average range noted in the table above given its location in California. Based on interviews with various senior executives of Colliers International, equity dividend rates for product such as the subject typically range between 4% to 10% in the west region. Our 5.75% equity component reflects a Year-1 equity dividend and not an equity yield over the holding period, which would be much higher. The previous terms

EXHIBITS PG 95

and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENT CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 60% | x | 6.63% | = | 3.976% |
| Equity Component | 40% | x | 5.75% | = | 2.300% |
| Indicated Capitalization Rate | | | | | 6.276% |
| **INDICATED CAPITALIZATION RATE** | | | | | **6.28%** |

It should be noted investors rarely employ the band of investment approach as it does not account for loans with a substantial interest-only component, which are frequently found on the market. Further it fails to reflect the leveraged equity returns most investors base their purchasing decisions upon. Finally, it doesn't dynamically take into account changes over time. This is a weakness, especially in the current market when the economy is moving quickly with inflationary pressures.

**Debt Coverage Ratio Technique**

An alternate method to calculating capitalization rates based on financing metrics is the Debt Coverage Ratio method, which uses the relationship between the DCR, LTV, and mortgage constant to conclude to a rate value. Based on the assumptions previously discussed, we have concluded to a DCR of 1.25, an LTV of 60% and a mortgage constant of 6.63%. The following calculation indicates the cap rate conclusion by this method:

| DEBT COVERAGE RATIO CALCULATION | |
|---|---|
| Debt Coverage Ratio | 1.25 |
| Loan-to-Value (LTV) Ratio | 60% |
| Mortgage Constant | 6.63% |
| **INDICATED CAPITALIZATION RATE** | **4.97%** |

**Inflation Impact / Macroeconomy Overview**

As noted, in September 2024, the Federal Reserve began its policy easing cycle by cutting the federal funds rate by 50 basis points (0.5%), followed by a 25 basis point cut in November 2024, bringing the target range to 4.50%–4.75%. This marks the first rate cuts since the aggressive rate hikes aimed at controlling inflation began in 2022. The decision signals a shift towards a more neutral stance, with further cuts expected through the rest of 2024 and into 2025. The easing is aimed at supporting the economy, which is facing cooling inflation and a softening labor market. However, the lower Fed funds rate has not translated to lower 10-year Treasury rate. Although it dipped to nearly 3.6% in September 2024, the 10-Year Treasury rate is back near 4.5% as of February 6, 2025. This increase has had counteracting impacts on borrowing rates.

A reduction in interest rates is expected to impact capitalization rates in real estate, especially in commercial properties. Lower interest rates generally reduce borrowing costs, making real estate investments more attractive. As the cost of capital decreases, investors may expect higher returns, which could lead to the compression of cap rates. This compression typically increases property values, as investors are willing to pay more for properties given the cheaper financing. For multifamily and commercial real estate sectors, this environment may lead to a surge in refinancing, investment, and deal-making as property owners seek to take advantage of the lower rates. Moreover, decreasing cap rates can ease some of the financial stress seen in commercial real estate, particularly in sectors like multifamily where refinancing has been a challenge during the high-rate environment. With anticipated further rate cuts, this could lead to more activity in real estate transactions and improve the outlook.

EXHIBITS PG 96

The outcome of those actions remains to be seen along with how the economic factors driving the rate adjustments may impact demand going forward. We have weighed the adjustment in rates in our capitalization rate conclusion, recognizing more clarity on the market's reaction will take more time to manifest fully.

**Capitalization Rate Conclusion**

For investments of the subject's general size and price, and when sales activity is brisk with relative market stability, the Market Extraction Method is most often relied upon by buyers and sellers to develop cap rate decisions. In this analysis, sufficient recent sales data was available indicating good support for the capitalization rate developed by the Market Extraction Method. In this analysis, most weight is given to the Market Extraction Method and Investor Surveys. National and regional survey data warrants supporting application for the subject property; however, it helps establish general macro trends for this type of investment property. Our market participant survey supports our findings via Market Extraction. The Band of Investments Technique and Debt Coverage Ratio Technique have limitations, but generally support the capitalization rate indicated by the Market Extraction Method. Taking all factors into consideration, including the changes in interest rates, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion.

| CAPITALIZATION RATE CONCLUSION (OAR) | | | | | |
|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG |
| Comparable Sales | | 4.98% | to | 5.77% | 5.47% |
| Pw C National Apartment Market | 4Q 24 | 4.00% | to | 6.25% | 5.16% |
| Pw C Pacific Region Apartment | 4Q 24 | 4.25% | to | 6.50% | 5.44% |
| Real Capital Analytics - Tertiary West | 4Q 24 | - | to | - | 5.42% |
| Band of Investment Technique | | | | | 6.28% |
| Debt Coverage Technique | | | | | 4.97% |
| AVERAGE | | 4.41% | to | 6.17% | 5.46% |
| CAPITALIZATION CONCLUSION | | | | | 5.50% |

## DIRECT CAPITALIZATION

This method analyzes the relationship of one year's net operating income to total property value. The net operating income is capitalized at a rate that implicitly considers expected growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value. The following table summarizes our opinions of market value via direct capitalization for the subject property (Hypothetical Stabilized and Complete scenarios).

EXHIBITS PG 97

## DIRECT CAPITALIZATION SUMMATION TABLE

| INCOME ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
|---|---|---|---|---|---|
| Potential Rental Income | | | $31.25 | $29,397 | $5,820,600 |
| **TOTAL RENTAL INCOME** | | | **$31.25** | **$29,397** | **$5,820,600** |
| **OTHER INCOME** | | | | | |
| Utility Reimbursements | | | $1.07 | $1,010 | $200,000 |
| Miscellaneous Income | | | $0.54 | $505 | $100,000 |
| **TOTAL OTHER INCOME** | | | **$1.61** | **$1,515** | **$300,000** |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$32.87** | **$30,912** | **$6,120,600** |
| **INCOME LOSS** | **%PGI** | | **$/SF** | **$/UNIT** | **TOTAL** |
| Vacancy | (4.0%) | | ($1.25) | ($1,176) | ($232,824) |
| Collection Loss | (0.5%) | | ($0.16) | ($147) | ($29,103) |
| Concessions (% Rental Income) | (0.5%) | | ($0.16) | ($147) | ($29,103) |
| **TOTAL INCOME LOSS** | **(5.0%)** | | **($1.56)** | **($1,470)** | **($291,030)** |
| **EFFECTIVE GROSS INCOME (EGI)** | **95.0%** | | **$31.30** | **$29,442** | **$5,829,570** |
| **EXPENSE ITEMS** | **%PGI** | **%EGI** | **$/SF** | **$/UNIT** | **TOTAL** |
| Real Estate Taxes | (11.5%) | (12.0%) | ($3.77) | ($3,544) | ($701,727) |
| Additional Tax Charges | (4.6%) | (4.8%) | ($1.51) | ($1,419) | ($280,963) |
| Property Insurance | (1.4%) | (1.4%) | ($0.45) | ($420) | ($83,160) |
| Gas & Electricity | (0.8%) | (0.8%) | ($0.26) | ($240) | ($47,520) |
| Water & Sewer | (3.3%) | (3.5%) | ($1.08) | ($1,020) | ($201,960) |
| Trash | (0.8%) | (0.8%) | ($0.26) | ($240) | ($47,520) |
| Repairs & Maintenance | (1.0%) | (1.0%) | ($0.32) | ($300) | ($59,400) |
| Landscaping | (0.8%) | (0.8%) | ($0.27) | ($250) | ($49,500) |
| Turnover | (0.5%) | (0.5%) | ($0.16) | ($150) | ($29,700) |
| Off-Site Management | (1.9%) | (2.0%) | ($0.63) | ($589) | ($116,591) |
| Payroll | (6.5%) | (6.8%) | ($2.13) | ($2,000) | ($396,000) |
| Advertising | (0.6%) | (0.7%) | ($0.21) | ($200) | ($39,600) |
| General & Administrative | (1.5%) | (1.5%) | ($0.48) | ($450) | ($89,100) |
| Reserves | (0.6%) | (0.7%) | ($0.21) | ($200) | ($39,600) |
| **TOTAL EXPENSES** | **(35.7%)** | **(37.4%)** | **($11.72)** | **($11,022)** | **($2,182,342)** |
| **NET OPERATING INCOME (NOI)** | **59.6%** | **62.6%** | **$19.58** | **$18,420** | **$3,647,228** |
| Capitalization Rate | | | | | 5.50% |
| Capitalized Value | | | | | $66,313,245 |
| **INDICATED VALUE** | | | **$356** | **$334,899** | **$66,310,000** |
| **Less Discounted CPACE Loan Payments** | | | | | **($9,010,000)** |
| **HYPOTHETICAL AS-IF STABILIZED** | | | | | **$57,300,000** |
| **Lease-Up Costs** | | | | | |
| Rent Loss | (14.1%) | (14.8%) | ($5) | | ($865,539) |
| Marketing | (4.3%) | (4.5%) | ($1) | | ($264,573) |
| Total Lease-Up Costs | (18.5%) | (19.4%) | ($6) | | ($1,130,112) |
| Entrepreneurial Profit | (1.8%) | (1.9%) | ($1) | | ($113,011) |
| TOTAL LEASE-UP COSTS | (20.3%) | (21.3%) | ($7) | | ($1,243,123) |
| **HYPOTHETICAL AS-IF COMPLETE** | | | **$301** | **$283,131** | **$56,060,000** |

Rounded to nearest $10,000

EXHIBITS PG 98

Filed 05/21/25          Case 25-21744          Doc 37

## EFFECTIVE GROSS INCOME MULTIPLIER METHOD

The effective gross income multiplier (EGIM), as indicated by the comparable sales, will be applied to the effective gross income for the subject property in order to determine an estimate of value. The multiplier is also used as an indicator of value and takes into consideration the proportion of expense to every dollar of effective gross income. It is derived by dividing the sale price by the effective gross income. Typically, effective gross income multipliers, which are derived and applied before considering expenses, are used without adjustments. However, to avoid an inaccurate conclusion of value, those comparables with similar expense ratios (% of effective gross income) are typically emphasized. The following table summarizes each comparable sale's expense ratio and EGIM indicator:

| EGIM ANALYSIS | | | | |
|---|---|---|---|---|
| SALE | TOTAL EXPENSE | EXPENSES/UNIT | EXPENSE % (EGI) | EGIM |
| 2 | $3,999,044 | $9,802 | 36% | 11.21 |
| Subject | $2,182,342 | $11,022 | 37% | - |
| 3 | $1,848,455 | $9,832 | 38% | 10.76 |
| 6 | $2,662,670 | $10,086 | 38% | 11.04 |
| 1 | $935,972 | $13,000 | 39% | 12.23 |
| 4 | $1,540,000 | $13,051 | 42% | 10.96 |
| 5 | $799,958 | $9,999 | 43% | 10.49 |
| **LOW** | $799,958 | $9,802 | 36% | 10.49 |
| **HIGH** | $3,999,044 | $13,051 | 43% | 12.23 |
| **AVERAGE** | $1,964,350 | $10,962 | 39% | 11.12 |
| **MEDIAN** | $1,694,228 | $10,043 | 39% | 11.00 |

There is usually an inverse relationship that exists between the expense ratio and multiplier. Typically, the lower the expense ratio, the higher the multiplier. Conversely, when a property sells with a higher expense ratio, it generally results in a lower multiplier. The majority of the sales comparables indicate the expected trend of increasing expense ratios with decreasing multipliers. The subject's concluded expense ratio falls within the range of the comparables. Primary weight is placed on the low-end of the range of multipliers indicated by the comparables. Therefore, a multiplier of 11.25 is concluded. The concluded EGIM, the EGIM value calculation, and the indicated value based on the EGIM Method are displayed in the following table.

| EGIM INDICATED VALUE | | | | |
|---|---|---|---|---|
| CONCLUDED EGIM | | CONCLUDED EGI | | VALUE |
| 11.25 | X | $5,829,570 | = | $65,580,000 |
| Less Discounted CPACE Loan Payments | | | | -$9,010,000 |
| **HYPOTHETICAL AS-IF STABILIZED** | | | | **$56,570,000** |
| **Lease- Up Costs** | | | | |
| Rent Loss | | | | ($865,539) |
| Marketing | | | | ($264,573) |
| Total Lease-Up Costs | | | | ($1,130,112) |
| Entrepreneurial Profit | | | | ($113,011) |
| TOTAL LEASE-UP COSTS | | | | ($1,243,123) |
| **HYPOTHETICAL AS-IF COMPLETE** | | | | **$55,330,000** |

Rounded to nearest $10,000

EXHIBITS PG 99

INCOME APPROACH
Filed 05/21/25     Case 25-21744     Doc 37
CONTINUED                                                 SMF250252

## ADJUSTMENTS TO VALUE

To reflect conditions in effect at the subject property as the date of value, adjustments to the capitalized value were necessary for lease up costs. The following discussion summarizes our support of the value adjustments. These adjustments carry forward to the other valuation sections as applicable to each approach to value.

### Lease-Up Analysis

Regarding lease-up costs, the subject property has a current occupancy of 27.8%, which is below our stabilized occupancy estimate of 95.0%. As such, lease-up costs associated with the subject achieving stabilization are warranted in arriving at the As-Is Market Value.

The following table shows the absorption costs for the subject, based on the rental conclusions of this report and current 72.2% vacancy rate. We have forecasted an absorption rate of 15 units per month, which is supported by local market data. Additionally, it is estimated that the subject will need to offer a strong concession of 1 month free, to promote occupancy and move-in. A 10.00% profit component is also included.

| LEASE-UP ANALYSIS | | | | | |
|---|---|---|---|---|---|
| TOTAL UNITS | | 198 | UNITS OCCUPIED | | 80 |
| ABSORPTION RATE UNITS/MONTH | | 15 | PGI/UNIT/MONTH | | $2,576 |
| STABILIZED OCCUPANCY (188 UNITS) | | 95.0% | DISCOUNT RATE | | 0.00% |
| MONTH | UNITS ABSORBED | UNITS REMAINING | UNITS OCCUPIED | RENT LOSS (PER MONTH) | PRESENT VALUE OF RENT LOSS |
| 1 | 15 | 93 | 95 | $239,569 | $239,569 |
| 2 | 15 | 78 | 110 | $200,929 | $200,929 |
| 3 | 15 | 63 | 125 | $162,289 | $162,289 |
| 4 | 15 | 48 | 140 | $123,648 | $123,648 |
| 5 | 15 | 33 | 155 | $85,008 | $85,008 |
| 6 | 15 | 18 | 170 | $46,368 | $46,368 |
| 7 | 15 | 3 | 185 | $7,728 | $7,728 |
| 8 | 3 | 0 | 188 | $0 | $0 |
| TOTAL LOST RENTAL INCOME | | | | | $865,539 |
| MARKETING @ $2,450/Unit | | | | | $264,573 |
| PROFIT @ 10.0% of $1,130,112 | | | | | $113,011 |
| TOTAL LOST INCOME | | | | | $1,240,000 |

Rounded to nearest $10,000

### Total Adjustments to Value

A summary of the value adjustments that are applicable for valuation of the subject property are summarized in the following table.

| SUMMARY OF VALUE ADJUSTMENTS | |
|---|---|
| ADJUSTMENT ITEM | ADJUSTMENT |
| LEASE-UP COSTS | |
| Rent Loss | $865,539 |
| Marketing | $264,573 |
| Subtotal Lease-Up Costs | $1,130,112 |
| Entrepreneurial Profit | $113,011 |
| TOTAL LEASE-UP COSTS | $1,243,123 |
| TOTAL VALUE ADJUSTMENTS | $1,240,000 |

Rounded to nearest $10,000

The preceding value adjustments were applied consistently to all approaches to value that were developed in this appraisal.

EXHIBITS PG 100

## RECONCILIATION OF INCOME APPROACH VALUES

The following table summarizes the opinions for market value that were developed by the Direct Capitalization and Effective Gross Income Multiplier methods of the income approach. Of the two approaches, the Direct Capitalization analysis is considered more reliable because it mirrors the sentiment of participants in this asset class. Therefore, the reconciled values below place primary emphasis on the Direct Capitalization method.

| VALUATION INDICES | MARKET VALUE AS-IS | HYPOTHETICAL VALUE AS-IF COMPLETE | HYPOTHETICAL VALUE AS-IF STABILIZED |
|---|---|---|---|
| INTEREST APPRAISED | FEE SIMPLE | FEE SIMPLE | FEE SIMPLE |
| DATE OF VALUE | MARCH 20, 2025 | MARCH 20, 2025 | MARCH 20, 2025 |
| INCOME CAPITALIZATION APPROACH | | | |
| **Direct Capitalization** | **$11,280,000** | **$56,060,000** | **$57,300,000** |
| Direct Capitalization $/Unit | $56,970/Unit | $283,131/Unit | $289,394/Unit |
| Direct Capitalization $/SF (NRA) | $60.57/SF | $301.02/SF | $307.68/SF |
| **Effective Gross Income Multiplier** | **-** | **$55,330,000** | **$56,570,000** |
| EGIM $/Unit | - | $279,444/Unit | $285,707/Unit |
| EGIM $/SF (NRA) | - | $297.10/SF | $303.76/SF |
| **INCOME CONCLUSION** | **$11,280,000** | **$56,060,000** | **$57,300,000** |
| Income Conclusion $/Unit | $56,970/Unit | $283,131/Unit | $289,394/Unit |
| Income Conclusion $/SF (NRA) | $60.57/SF | $301.02/SF | $307.68/SF |

EXHIBITS PG 101

Filed 05/21/25                    Case 25-21744                    Dec 37
SMF250252

## INTRODUCTION

The Sales Comparison Approach is based on the principle of substitution, which asserts that a buyer would not pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying transactional and property adjustments to bracket the subject property within an appropriate unit value comparison.

## UNIT OF COMPARISON

The most relevant unit of comparison is the price per unit. This indicator best reflects the analysis used by buyers and sellers in this market for improved properties with similar design and utility.

## COMPARABLE SELECTION

We completed a thorough search for similar improved sales in terms of property type, location, physical characteristics, and date of sale. In selecting comparables, emphasis was placed on confirming recent improved sales of properties that match the highest and best use, and buyer/seller profile of the subject property. The sale comparables are located in the subject's region and range from 5.1 to 30.2 miles from the subject site, with an average distance of 17.4 miles. Overall, the sales selected represent the best comparables available for this analysis.

## ADJUSTMENT PROCESS

Quantitative adjustments are made to the comparable sales. The following adjustments or general market trends were considered for the basis of valuation.

**Transactional Adjustments**
Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments in the sequence shown below:

| | |
|---|---|
| Property Rights Transferred | The valuation of the subject site was completed on a fee simple basis. If warranted, leased fee, leasehold and/or partial interest sales were adjusted accordingly. |
| Financing Terms | The subject property was valued on a cash equivalent basis. Adjustments were made to the comparables involving financing terms atypical of the marketplace. |
| Conditions of Sale | This adjustment accounts for extraordinary motivation on the part of the buyer or seller often associated with distressed sales. |
| Expenditures After Purchase | Adjustments were applied if physical conditions warranted expenditures on the part of the buyer to bring the comparable up to functional standards. Most often this adjustment accounts for costs associated with deferred maintenance. |
| Market Conditions | Market conditions adjustments were based on a review of historical sales data, market participant interviews and review of current versus historical pricing. The federal funds rate increased 525 basis points (bps) within an approximate 16+ month period, from March 2022 through July 2023, and are summarized in the table below: |

EXHIBITS PG 102

Filed 05/21/25

| Meeting date | Rate change | Target range |
|---|---|---|
| March 15-16, 2022 | +25 basis points | 0.25-0.5 percent |
| May 3-4, 2022 | +50 basis points | 0.75-1 percent |
| June 14-15, 2022 | +75 basis points | 1.50-1.75 percent |
| July 26-27, 2022 | +75 basis points | 2.25-2.5 percent |
| Sept. 20-21, 2022 | +75 basis points | 3-3.25 percent |
| Nov. 1-2, 2022 | +75 basis points | 3.75-4 percent |
| Dec. 13-14, 2022 | +50 basis points | 4.25-4.5 percent |
| Jan. 31-Feb. 1, 2023 | +25 basis points | 4.5-4.75 percent |
| March 21-22, 2023 | +25 basis points | 4.75-5 percent |
| May 2-3, 2023 | +25 basis points | 5-5.25 percent |
| July 25-26, 2023 | +25 basis points | 5.25-5.5 percent |

*Source: Fed's board of governors*

In September 2024, the Federal Reserve Chairman, Jerome Powell, announced a 50 basis points (bps) rate cut to the Federal Funds Rate to 4.75%-5.00%, making this the first change to rates in over a year. Following the September meeting, the Federal Reserve reduced rates again by 25 basis points (bps) in November 2024, and again recently in December 2024. The rate changes are summarized in the table below:

| Meeting date | Rate change | Target range |
|---|---|---|
| Sept. 17-18, 2024 | -50 basis points | 4.75-5 percent |
| Nov. 6-7, 2024 | -25 basis points | 4.5-4.75 percent |
| Dec. 17-18, 2024 | -25 basis points | 4.25-4.5 percent |

*Source: Fed's board of governors*

The federal funds rate is the interest rate charged by banks to borrow from each other overnight, and the Federal Reserve influences this rate through monetary policy decisions. And when the Federal Reserve raises or lowers the federal funds rate, mortgage rates have typically followed accordingly in a similar direction. The federal funds rate influences the broader cost of borrowing, which in turn can affect what lenders charge for mortgages. That said, mortgage rates are not directly tied to the Federal Reserve policy on rates and are more connected to the 10-year Treasury bond yield. So, despite recent federal reserve rate reductions, current mortgage rates have fluctuated in recent months and have even increased.

Essentially, a higher mortgage rate makes it more expensive for investors to borrow money. The opposite is typically true when rates are lowered, and the cost of debt is cheaper. Financial leverage is the use of borrowed money (debt) to finance an asset with the expectation that the income or capital gain from an asset will exceed the cost of borrowing (debt). Many multifamily investors

EXHIBITS PG 103

Filed 05/21/25     Case 25-21744     Dec 37

SMF250252

typically rely on leverage and multifamily financing, and thus mortgage rates can impact multifamily transactions and/or asset price.

The multifamily market was generally seeing steady and/or strong growth from year to year prior to early 2022 when mortgage rates were at or near historic lows. However, as mortgage rates increased, the velocity and quantity of multifamily transactions declined in recent years. This was, however, partially offset due to positive rent growth and strong demand in some markets in California. Current multifamily mortgage rates remain higher today than in prior years; however, it is reported that debt maturities may lead to more multifamily sales in the upcoming years. Because sales will lag, we may not see the full extent of these changes to market conditions for several months where there is enough critical mass to see a pattern of change.

The market has exhibited value stability during the time from the oldest sale date up through the effective valuation date; therefore a market conditions adjustment is not warranted.

| | |
|---|---|
| Location | The location adjustment considers 1) the strength of the property's submarket and 2) the surrounding uses of the comparable as compared to the subject property. With regard to the surrounding uses, this is a more subjective estimate and considers the subject's proximity to shopping centers, universities, employment centers, and other areas. |
| Property Adjustments | Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, site and parking ratios, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject property. |

## PRESENTATION

The following Sales Summation Table, Location Map and datasheets summarize the improved sales data. Following these items, the comparable sales are adjusted for applicable elements of comparison and the opinion of value by the Sales Comparison Approach is concluded.

EXHIBITS PG 104

# IMPROVED SALES SUMMATION TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | The Mesa at Laguna Ridge | MarCo at the Cannery | The Strand | The Lofts | Eviva Midtown Apartments | Granite Creek Apartments | The Artisan Apartment Homes |
| Address | 10371 Bruceville Road | 2500 Cannery Loop | 500 Douglas Street | 3351 Duckhorn Drive | 1531 N Street | 1501 Cobble Creek Circle | 8282 Calvine Road |
| City | | s | West Sacramento | Sacramento | Sacramento | Rocklin | Elk Grove |
| State | | | CA | CA | CA | CA | CA |
| Zip | | 6 | 95605 | 95834 | 95814 | 95677 | 95828 |
| County | | | Yolo | Sacramento | Sacramento | Placer | Sacramento |
| **PHYSICAL INFORMATION** | | | | | | | |
| Project Design | | len | Garden | Garden | Mid-Rise | Garden | Garden |
| NRA (SF) | | 51 | 361,248 | 206,052 | 100,550 | 71,968 | 272,998 |
| Units | | | 408 | 188 | 118 | 80 | 264 |
| Average Unit SF | | | 885 | 1,096 | 852 | 899 | 1,034 |
| Density | | | 24.0 | 20.0 | 168.6 | 12.1 | 16.9 |
| Land Area (AC) | | | 17.0 | 9.4 | 0.7 | 6.6 | 15.6 |
| Land Area (SF) | | 71 | 740,956 | 409,464 | 30,492 | 287,496 | 681,235 |
| Year Built | | i | 2022 | 2004 | 2016 | 2002 | 2005 |
| Stories | | | 3 | 2-3 | 6 | 2 | 3 |
| Parking Spaces | | | 550 | 288 | 124 | 146 | 320 |
|   Open | | | 550 | 134 | - | 46 | 100 |
|   Covered | | | - | - | - | 80 | 160 |
|   Garage | | | - | 154 | 124 | 20 | 60 |
| Parking/Unit | | | 1.3 | 1.5 | 1.1 | 1.8 | 1.2 |
| **UNIT MIX DETAILS** | | | | | | | |
| Studio | 0% | 0% | 7% | 0% | 4% | 0% | 0% |
| 1 Bed | 38% | 82% | 34% | 56% | 62% | 40% | 29% |
| 2 Bed | 61% | 18% | 51% | 44% | 34% | 60% | 64% |
| 3+ Bed | 1% | 0% | 7% | 0% | 0% | 0% | 8% |
| Average Unit (SF) | | | 885 | 1,096 | 852 | 899 | 1,034 |
| **SALE INFORMATION** | | | | | | | |
| Date | 3/21/2025 | | 1/24/2025 | 1/15/2025 | 8/3/2024 | 7/24/2024 | 5/29/2024 |
| Status | In Contract | | Recorded | Recorded | Recorded | Recorded | Recorded |
| Sale Conditions | Under Contract | | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length |
| Marketing Period | 4 Months | | 1 Months | 1 Months | 1 Months | 2 Months | 2 Months |
| Rights Transferred | Fee Simple | | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Transaction Price | $29,250,000 | | $126,000,000 | $52,500,000 | $40,125,000 | $19,550,000 | $77,000,000 |
| Transaction $/Unit | $406,250 | | $308,824 | $279,255 | $340,042 | $244,375 | $291,667 |
| Transaction $/SF NRA | $582 | | $349 | $255 | $399 | $272 | $282 |
| Analysis Price | $29,250,000 | | $126,000,000 | $52,500,000 | $40,125,000 | $19,550,000 | $77,000,000 |
| | | | 33% | 36% | 39% | 41% | 36% |
| | | | 36% | 38% | 42% | 43% | 38% |
| NOI/Unit | $20,222 | | $17,751 | $16,118 | $17,971 | $13,289 | $16,335 |
| NOI/SF NRA | $28.97 | | $20.05 | $14.71 | $21.09 | $14.77 | $15.80 |
| Occupancy | 100.0% | | 95.0% | 93.1% | 95.0% | 95.0% | 95.5% |
| Capitalization Rate | 4.98% | | 5.75% | 5.77% | 5.28% | 5.44% | 5.60% |
| PGIM | 11.77 | | 10.26 | 10.15 | 10.18 | 10.01 | 10.42 |
| | | 3 | 11.21 | 10.76 | 10.96 | 10.49 | 11.04 |

EXHIBITS PG 105

# SALES APPROACH
CONTINUED                                                    SMF250252

## SALES LOCATION MAP



| COMP | DISTANCE | NAME | ADDRESS | SALE DATE | OAR | $/UNIT |
|------|----------|------|---------|-----------|-----|--------|
| SUBJECT | - | The Mesa at Laguna Ridge | 10371 Bruceville Road, Elk Grove, CA | - | - | $330,000 |
| No. 1 | 21.6 Miles | MarCo at the Cannery | 2500 Cannery Loop, Davis, CA | 3/21/2025 | 4.98% | $406,250 |
| No. 2 | 15.8 Miles | The Strand | 500 Douglas Street, West Sacramento, CA | 1/24/2025 | 5.75% | $308,824 |
| No. 3 | 18.0 Miles | The Lofts | 3351 Duckhorn Drive, Sacramento, CA | 1/15/2025 | 5.77% | $279,255 |
| No. 4 | 13.9 Miles | Eviva Midtown Apartments | 1531 N Street, Sacramento, CA | 8/3/2024 | 5.28% | $340,042 |
| No. 5 | 30.2 Miles | Granite Creek Apartments | 1501 Cobble Creek Circle, Rocklin, CA | 7/24/2024 | 5.44% | $244,375 |
| No. 6 | 5.1 Miles | The Artisan Apartment Homes | 8282 Calvine Road, Elk Grove, CA | 5/29/2024 | 5.60% | $291,667 |

The COMPARABLE KEY table header spans the top.

EXHIBITS PG 106

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | MarCo at the Cannery |
| Address | 2500 Cannery Loop |
| City, State, Zip Code | Davis, CA, 95616 |
| County | Yolo |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 035-510-036 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | N/Av |
| Seller | Leeland Cannery West, LLC |
| Transaction Date | 03/21/2025 |
| Transaction Status | In Contract |
| Transaction Price | $29,250,000 |
| Analysis Price | $29,250,000 |
| Recording Number | TBD |
| Rights Transferred | Fee Simple |
| Financing | Conventional |
| Conditions of Sale | Under Contract |
| Marketing Time | 4 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 50,251 SF |
| Units | 72 |
| No. of Buildings/Floors | 3 Buildings / 3 Floors |
| Year Built | 2024 |
| Parking Spaces / Ratio | 106 (1.5/Unit) |
| Building Structure | Steel/Frame |
| Site Size | 1.9 Acres (84,071 SF) |
| Zoning | PD-01-11 |
| Average Unit Size | 697 SF |
| Density | 37.3 |
| | |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Elevators, On-site Manager, Rooftop Area, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Dishwasher, Garbage Disposal, Microwave, Parking Covered, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Range/Stove, Refrigerator, Washer/Dryer In-Unit |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 46 | 611 | 1 BD / 1 BA |
| 4 | 673 | 1 BD / 1 BA |
| 9 | 795 | 1 BD / 1 BA |
| 13 | 946 | 2 BD / 2 BA |



### MARCO AT THE CANNERY

#### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $2,317,200 | $32,183 | $46.11 |
| Other Income | $167,460 | $2,326 | $3.33 |
| Gross Income | $2,484,660 | $34,509 | $49.44 |
| Vacancy @ 4.0% | ($92,688) | ($1,287) | ($1.84) |
| Effective Gross Income | $2,391,972 | $33,222 | $47.60 |
| Expenses | ($935,972) | ($13,000) | ($18.63) |
| Net Operating Income | $1,456,000 | $20,222 | $28.97 |
| Occupancy at Sale | 100.0% | | |
| Expense % of PGI / EGI | | 38% | 39% |

#### ANALYSIS INFORMATION

| | |
|---|---|
| Price/Unit | $406,250 |
| Adjusted Price/Unit | $345,313 |
| Capitalization Rate | 4.98% |
| Equity Div. / PGIM / EGIM | -    11.77    12.23 |

#### CONFIRMATION

| | |
|---|---|
| Name | Scott Mayer |
| Company | Mayer & Clifton Partners |
| Source | Seller's Representative |
| Date / Phone Number | 03/21/2025    +1 916 556 1900 |

### REMARKS

MarCo at the Cannery is a recently completed low-rise apartment complex located in northern Davis adjacent to E Covell Boulevard. The subject amenities include a leasing office, pool, sundeck, clubhouse and recreation room. Units are in excellent condition including quartz counters, LVP flooring, stainless steel appliances and covered parking. This newly completed, 72-unit Class A apartment complex, finished in May 2024, is 100% leased with a waiting list, reflecting the strong demand for high-end housing. The lease-up period was five months. This project is currently under contract to be purchased. The property was completed in May 2024 and is 100% leased with a waiting list. The property offers one and two-bedroom floorplans. The property is currently listed for sale by Kidder Mathews in November 2024 the property was priced at over $35M and later reduced to $32M. Recently, the property went into contract at $29.25M. The sale price, NOI, and cap rate were confirmed by parties involved in the transaction and represent stabilized proforma.

**EXHIBITS PG 107**

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | The Strand |
| Address | 500 Douglas Street |
| City, State, Zip Code | West Sacramento, CA, 95605 |
| County | Yolo |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 014-760-041; -034; -045; -046 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | The Bascom Group |
| Seller | MBK Real Estate Companies |
| Transaction Date | 01/24/2025 |
| Transaction Status | Recorded |
| Transaction Price | $126,000,000 |
| Analysis Price | $126,000,000 |
| Recording Number | 1218 |
| Rights Transferred | Fee Simple |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |
| Marketing Time | 1 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 361,248 SF |
| Units | 408 |
| No. of Buildings/Floors | 39 Buildings / 3 Floors |
| Year Built | 2022 |
| Parking Spaces / Ratio | 550 (1.3/Unit) |
| Building Structure | Wood |
| Site Size | 17.0 Acres (740,956 SF) |
| Zoning | P-D |
| Average Unit Size | 885 SF |
| Density | 24.0 |
| | |
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Fitness Center, Spa/Sauna, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Ceiling Fans, Dishwasher, Microwave, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Refrigerator, Vaulted Ceilings, Walk-in Closets, Washer/Dryer In-Unit |



### THE STRAND
### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $11,582,558 | $28,389 | $32.06 |
| Other Income | $701,271 | $1,719 | $1.94 |
| Gross Income | $12,283,829 | $30,107 | $34.00 |
| Vacancy @ 9.0% | ($1,042,430) | ($2,555) | ($2.89) |
| Effective Gross Income | $11,241,399 | $27,552 | $31.12 |
| Expenses | ($3,999,044) | ($9,802) | ($11.07) |
| Net Operating Income | $7,242,355 | $17,751 | $20.05 |
| Occupancy at Sale | 95.0% | | |
| Expense % of PGI / EGI | | 33% | 36% |

### ANALYSIS INFORMATION

| | | |
|---|---|---|
| Price/Unit | | $308,824 |
| Adjusted Price/Unit | | $324,265 |
| Capitalization Rate | | 5.75% |
| Equity Div. / PGIM / EGIM | - | 10.26 | 11.21 |

### CONFIRMATION

| | |
|---|---|
| Name | Jason Parr |
| Company | Berkadia |
| Source | Seller's Broker |
| Date / Phone Number | 03/26/2025   +1 415 263 4258 |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 30 | 562 | STUDIO / 1 BA |
| 66 | 673 | 1 BD / 1 BA |
| 72 | 765 | 1 BD / 1 BA |
| 102 | 976 | 2 BD / 2 BA |
| 108 | 1,016 | 2 BD / 2 BA |
| 30 | 1,187 | 3 BD / 2 BA |

### REMARKS

The Strand is a garden-style residential community located within The Rivers neighborhood in West Sacramento. This area features walking trails near the river, access to retail, and Sacramento's downtown. The community includes 408 units with a variety of layouts of junior one-bedroom, one-bedroom, two-bedroom, and three-bedroom floor plans. Surface parking is available. Amenities at The Strand include two pools and spas, indoor and outdoor fitness centers, a clubhouse, a dog park, and EV charging stations. MBK Real Estate Companies sold this 408-unit multifamily property to a joint venture between The Bascom Group and Oaktree Capital Management for $126,00,000. The joint venture buyers have been acquiring multifamily assets together since 2014 accounting for about $1.5 Billion in value across 31 properties totaling 10,118 units. This transaction represents the third largest single property multifamily transaction in the history of the Sacramento market. We spoke with parties involved in the transaction who indicated that the seller had multiple offers in a similar price range. The property has struggled with occupancy for the 12-month period leading up to the sale, with vacancy ranging from 11% to 14%. This is due to new supply added to the West Sacramento market. Furthermore, there were condo conversion restrictions in place, which caused pricing to be reduced in a favorable way for the buyer. Based on actuals, the in-place cap rate was reported 5.20%, while the Year 1 proforma cap rate is 5.75% (based on a 9% stabilized vacancy).

EXHIBITS PG 108

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | The Lofts |
| Address | 3351 Duckhorn Drive |
| City, State, Zip Code | Sacramento, CA, 95834 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 225-1870-010 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Jackson Square Properties LLC |
| Seller | The Lofts Apartments LP |
| Transaction Date | 01/15/2025 |
| Transaction Status | Recorded |
| Transaction Price | $52,500,000 |
| Analysis Price | $52,500,000 |
| Recording Number | 202501160941 |
| Rights Transferred | Fee Simple |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |
| Marketing Time | 1 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 206,052 SF |
| Units | 188 |
| No. of Buildings/Floors | 13 Buildings / 45,691 Floors |
| Year Built | 2004 |
| Parking Spaces / Ratio | 288 (1.5/Unit) |
| Building Structure | Wood |
| Site Size | 9.4 Acres (409,464 SF) |
| Zoning | R-3-PUD |
| Average Unit Size | 1,096 SF |
| Density | 20.0 |
| | |
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Fitness Center, Swimming Pool |
| | |
| Unit Amenities | Air Conditioning, Ceiling Fans, Dishwasher, Garbage Disposal, Parking Covered, Parking Garage, Parking Open, Range/Stove, Refrigerator, Washer/Dryer Hookups |



### THE LOFTS
### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $4,522,584 | $24,056 | $21.95 |
| Other Income | $650,000 | $3,457 | $3.15 |
| Gross Income | $5,172,584 | $27,514 | $25.10 |
| Vacancy @ 6.5% | ($293,968) | ($1,564) | ($1.43) |
| Effective Gross Income | $4,878,616 | $25,950 | $23.68 |
| Expenses | ($1,848,455) | ($9,832) | ($8.97) |
| Net Operating Income | $3,030,161 | $16,118 | $14.71 |
| Occupancy at Sale | 93.1% | | |
| Expense % of PGI / EGI | | 36% | 38% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $279,255 |
| Adjusted Price/Unit | | | $335,106 |
| Capitalization Rate | | | 5.77% |
| Equity Div. / PGIM / EGIM | 19.24% | 10.15 | 10.76 |

### CONFIRMATION

| | |
|---|---|
| Name | Marc Ross |
| Company | CBRE |
| Source | Seller's Broker |
| Date / Phone Number | 10/17/2024    +1 916 446 8785 |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 42 | 795 | 1 BD / 1 BA |
| 13 | 878 | 1 BD / 1 BA |
| 40 | 1,152 | 1 BD / 1 BA |
| 11 | 832 | 1 BD / 1 BA |
| 18 | 1,248 | 2 BD / 2 BA |
| 36 | 1,442 | 2 BD / 2 BA |
| 28 | 1,130 | 2 BD / 2 BA |

### REMARKS

The Lofts is a multifamily (garden/low rise) property totaling 188 units. The project is located on a 9.40-acre site at 3351 Duckhorn Drive in Sacramento, California. The improvements were built in 2004 and are in above average condition. The property's common amenities include a clubhouse with a business center and fitness center, a swimming pool, spa, playground, and BBQ picnic areas. The project is subject to three regulatory agreements (SHRA, Bond & TCAC) through 2059. In summary, these regulatory agreement require that 39 units (20%) be set aside to residents at 50% AMI. As a result, bonds were issued for the construction of the property and project receives a real estate tax exemption of 20%. According to the listing broker, Marc Ross with CBRE, the property was fully listed on the open market for a 5-week period. The broker noted that the interest level in the subject was extremely high, with several tours conducted and approximately 15 purchase offers submitted. Mr. Ross mentioned that it was a highly competitive process and several of the other purchase offers were in a similar price range as the accepted offer from Jackson Square. The buyer obtained a new loan for $36,750,000 with CBRE Capital Markets (Fannie Mae).

**EXHIBITS PG 109**

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | Eviva Midtown Apartments |
| Address | 1531 N Street |
| City, State, Zip Code | Sacramento, CA, 95814 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 006-0172-020 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Conam |
| Seller | Sequoia Equities |
| Transaction Date | 08/3/2024 |
| Transaction Status | Recorded |
| Transaction Price | $40,125,000 |
| Analysis Price | $40,125,000 |
| Recording Number | 202408281586 |
| Rights Transferred | Fee Simple |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |
| Marketing Time | 1 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Mid-Rise |
| Project Size NRA | 100,550 SF |
| Units | 118 |
| No. of Buildings/Floors | 1 Buildings / 6 Floors |
| Year Built | 2016 |
| Parking Spaces / Ratio | 124 (1.1/Unit) |
| Building Structure | Glass/Steel |
| Site Size | 0.7 Acres (30,492 SF) |
| Zoning | C-2-SPD |
| Average Unit Size | 852 SF |
| Density | 168.6 |
| | |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Common Area Wi-Fi, Courtyard, Fitness Center, On-site Manager, Pet Policy |
| Unit Amenities | Air Conditioning, Ceiling Fans, Dishwasher, Garbage Disposal, Parking Garage, Premium Appliances, Premium Countertops, Premium Flooring, Range/Stove, Refrigerator, Washer/Dryer In-Unit |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 5 | 754 | STUDIO / 1 BA |
| 63 | 700 | 1 BD / 1 BA |
| 10 | 828 | 1 BD / 1 BA |
| 40 | 1,110 | 2 BD / 2 BA |



## EVIVA MIDTOWN APARTMENTS

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $3,492,959 | $29,601 | $34.74 |
| Other Income | $447,000 | $3,788 | $4.45 |
| Gross Income | $3,939,959 | $33,389 | $39.18 |
| Vacancy @ 8.0% | ($279,437) | ($2,368) | ($2.78) |
| Effective Gross Income | $3,660,522 | $31,021 | $36.40 |
| Expenses | ($1,540,000) | ($13,051) | ($15.32) |
| Net Operating Income | $2,120,522 | $17,971 | $21.09 |
| Occupancy at Sale | 95.0% | | |
| Expense % of PGI / EGI | | 39% | 42% |

### ANALYSIS INFORMATION

| | |
|---|---|
| Price/Unit | $340,042 |
| Adjusted Price/Unit | $323,040 |
| Capitalization Rate | 5.28% |
| Equity Div. / PGIM / EGIM | -    10.18    10.96 |

### CONFIRMATION

| | |
|---|---|
| Name | Marc Ross |
| Company | CBRE |
| Source | Seller's Broker |
| Date / Phone Number | 08/15/2024    +1 916 446 8785 |

### REMARKS

Eviva Midtown is a mixed-use (mid-rise) development. EVIVA Midtown is the first multi-family residential project in Sacramento to be constructed using modular construction. The modular construction is believed to dampen the sound and make units more energy efficient. The sale information including the income/expenses was confirmed with Marc Ross, the listing broker. It is our understanding that this represents an all-cash purchase with a quick closing. For this reason, the seller was willing to take a slightly lower offer than what would have been anticipated had the property been openly listed with an adequate exposure time. The broker noted that the in-place cap rate was 5.28%, which considers the property's current rental loss of 12%, which includes some loss to lease. The buyer's Year 1 stabilized cap rate is 5.97%. However, the broker's commentary was that the buyer's Year 1 proforma is aggressive based on their OM. He further commented that this traded at an in-place "low 5 cap" and won't be significantly higher year 1.

EXHIBITS PG 110

## COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Granite Creek Apartments |
| Address | 1501 Cobble Creek Circle |
| City, State, Zip Code | Rocklin, CA, 95677 |
| County | Placer |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 045-161-011 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Ideal Capital Group |
| Seller | Foothill Development Group |
| Transaction Date | 07/24/2024 |
| Transaction Status | Recorded |
| Transaction Price | $19,550,000 |
| Analysis Price | $19,550,000 |
| Recording Number | 38494 |
| Rights Transferred | Fee Simple |
| Financing | All Cash |
| Conditions of Sale | Arms-Length |
| Marketing Time | 2 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 71,968 SF |
| Units | 80 |
| No. of Buildings/Floors | 12 Buildings / 2 Floors |
| Year Built | 2002 |
| Parking Spaces / Ratio | 146 (1.8/Unit) |
| Building Structure | Wood |
| Site Size | 6.6 Acres (287,496 SF) |
| Zoning | PD-13 |
| Average Unit Size | 899 SF |
| Density | 12.1 |
| | |
| Project Amenities | Clubhouse, Fitness Center, Perimeter Fence, Playground, Spa/Sauna, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Dishwasher, Fireplace, Garbage Disposal, Parking Covered, Parking Garage, Parking Open, Washer/Dryer In-Unit |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 32 | 761 | 1 BD / 1 BA |
| 24 | 966 | 2 BD / 2 BA |
| 24 | 1,018 | 2 BD / 2 BA |



### GRANITE CREEK APARTMENTS
### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $1,802,053 | $22,526 | $25.04 |
| Other Income | $151,100 | $1,889 | $2.10 |
| Gross Income | $1,953,153 | $24,414 | $27.14 |
| Vacancy @ 5.0% | ($90,103) | ($1,126) | ($1.25) |
| Effective Gross Income | $1,863,050 | $23,288 | $25.89 |
| Expenses | ($799,958) | ($9,999) | ($11.12) |
| Net Operating Income | $1,063,092 | $13,289 | $14.77 |
| Occupancy at Sale | 95.0% | | |
| Expense % of PGI / EGI | | 41% | 43% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $244,375 |
| Adjusted Price/Unit | | | $305,469 |
| Capitalization Rate | | | 5.44% |
| Equity Div. / PGIM / EGIM | 5.44% | 10.01 | 10.49 |

### CONFIRMATION

| | |
|---|---|
| Name | Alon Shnitzer |
| Company | ABI Multifamily |
| Source | Seller's Broker |
| Date / Phone Number | 09/21/2024    +1 602 714 1400 |

### REMARKS

This multi-family property is located off of Sierra College Boulevard, just south of Rocklin Road, which is a major thoroughfares. It is noted that Sierra College is a community college is located to the north of this property on the north side of Rocklin Road. A large number of the residents are students, but there are no rental restrictions. This facility was constructed in 2002 with a total of 80 apartments. The floor plans include one- and two-bedroom designs. Each unit includes a washer/dryer in them and the project amenities include a clubhouse, swimming pool, fitness center and the project is gated. This project sold to Ideal Capital Group on July 24, 2024 for $19,550,000. According to the listing broker, Alon Shnitzer with ABI Multifamily, the transaction was an arm's length deal, and represented an all cash sale. We were provided with the T-12 income and expense statement, as well as the Year 1 proforma. The income/expenses utilized are based on forecasted rents that include slight rent growth, a 5% vacancy, actual other income, and actual expenses (adjusted for taxes and accounting for reserves). The NOI leading to a cap rate of 5.44% was derived in a similar way to how we derived the subject's NOI. Overall, we anticipate that the buyer may have received a slightly better deal as an all cash sale, but the broker was unable to comment on this aspect.

## COMPARABLE 6

### LOCATION INFORMATION

| | |
|---|---|
| Name | The Artisan Apartment Homes |
| Address | 8282 Calvine Road |
| City, State, Zip Code | Elk Grove, CA, 95828 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 115-0130-075 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Weidner Property Management LLC |
| Seller | Sequoia Equities, Inc |
| Transaction Date | 05/29/2024 |
| Transaction Status | Recorded |
| Transaction Price | $77,000,000 |
| Analysis Price | $77,000,000 |
| Recording Number | 202405290498 |
| Rights Transferred | Fee Simple |
| Financing | Conventional |
| Conditions of Sale | Arms-Length |
| Marketing Time | 2 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 272,998 SF |
| Units | 264 |
| No. of Buildings/Floors | 15 Buildings / 3 Floors |
| Year Built | 2005 |
| Parking Spaces / Ratio | 320 (1.2/Unit) |
| Building Structure | Wood |
| Site Size | 15.6 Acres (681,235 SF) |
| Zoning | SPA |
| Average Unit Size | 1,034 SF |
| Density | 16.9 |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Common Area Wi-Fi, Dog Park, Exterior Lighting, Fitness Center, Game Room, Guest Parking, On-site Manager, Pet Policy, Playground, Sw imming Pool |
| Unit Amenities | Air Conditioning, Alarm System, Balcony/Patio, Complete Appliance Package, Dishw asher, Garbage Disposal, Microw ave, Parking Covered, Parking Garage, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Range/Stove, Refrigerator, Vaulted Ceilings, Walk-in Closets, Washer/Dryer In-Unit |



### THE ARTISAN APARTMENT HOMES

#### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $6,888,392 | $26,092 | $25.23 |
| Other Income | $500,000 | $1,894 | $1.83 |
| Gross Income | $7,388,392 | $27,986 | $27.06 |
| Vacancy @ 6.0% | ($413,304) | ($1,566) | ($1.51) |
| Effective Gross Income | $6,975,088 | $26,421 | $25.55 |
| Expenses | ($2,662,670) | ($10,086) | ($9.75) |
| Net Operating Income | $4,312,418 | $16,335 | $15.80 |
| Occupancy at Sale | 95.5% | | |
| Expense % of PGI / EGI | | 36% | 38% |

#### ANALYSIS INFORMATION

| | | |
|---|---|---|
| Price/Unit | | $291,667 |
| Adjusted Price/Unit | | $335,417 |
| Capitalization Rate | | 5.60% |
| Equity Div. / PGIM / EGIM | - | 10.42 | 11.04 |

#### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Seller's Broker |
| Date / Phone Number | 06/10/2024     Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 72 | 746 | 1 BD / 1 BA |
| 4 | 822 | 1 BD / 1 BA |
| 78 | 1,101 | 2 BD / 2 BA |
| 45 | 1,126 | 2 BD / 2 BA |
| 45 | 1,162 | 2 BD / 2 BA |
| 10 | 1,349 | 3 BD / 2 BA |
| 10 | 1,367 | 3 BD / 2 BA |

### REMARKS

The Artisan Apartment Homes are situated along Calvine Road and Auberry Drive in Sacramento, California. This property is located w ithin one mile east of Highw ay 99 and is near the major thoroughfares of Pow er Inn Road, Bruceville Road, and Elk Grove Florin Road. This complex w as built in 2005 and contains 264 units w ith one-, tw o-, and three-bedroom apartments. Over the past 5-10 years about 75% of the units at the property have received renovations. These renovations include stainless steel appliances, upgraded blinds, vinyl plank flooring in the kitchen, bath, and dining areas, new quartz countertops, tile backsplash, new hardw are, and upgraded lighting and fixtures. The property w as listed on the open market by CBRE. The income and expense information w as provided by a reliable source and represents proforma income and expense, w ith new taxes and reserves.

EXHIBITS PG 112

SALES APPROACH
CONTINUED

Case 25-21744

Filed 05/21/25

Doc 37

SMF250252

## IMPROVED SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | The Mesa at Laguna Ridge | MarCo at the Cannery | The Strand | The Lofts | Eviva Midtown Apartments | Granite Creek Apartments | The Artisan Apartment Homes |
| Address | 10371 Bruceville Road | 2500 Cannery Loop | 500 Douglas Street | 3351 Duckhorn Drive | 1531 N Street | 1501 Cobble Creek Circle | 8282 Calvine Road |
| City, State | ...avis, CA | | West Sacramento, CA | Sacramento, CA | Sacramento, CA | Rocklin, CA | Elk Grove, CA |
| NRA | ...,251 | | 361,248 | 206,052 | 100,550 | 71,968 | 272,998 |
| Units | ...2 | | 408 | 188 | 118 | 80 | 264 |
| Average Unit SF | ...97 | | 885 | 1,096 | 852 | 899 | 1,034 |
| Density | ...7.3 | | 24.0 | 20.0 | 168.6 | 12.1 | 16.9 |
| Land Area (AC) | ...9 | | 17.0 | 9.4 | 0.7 | 6.6 | 15.6 |
| Land Area (SF) | ...,071 | | 740,956 | 409,464 | 30,492 | 287,496 | 681,235 |
| Year Built | ...24 | | 2022 | 2004 | 2016 | 2002 | 2005 |
| **SALE INFORMATION** | | | | | | | |
| Date | | 3/21/2025 | 1/24/2025 | 1/15/2025 | 8/3/2024 | 7/24/2024 | 5/29/2024 |
| Status | | In Contract | Recorded | Recorded | Recorded | Recorded | Recorded |
| Rights Transferred | | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Occupancy | | 100.0% | 95.0% | 93.1% | 95.0% | 95.0% | 95.5% |
| Capitalization Rate | | 5.0% | 5.8% | 5.8% | 5.3% | 5.4% | 5.6% |
| NOI/Unit | | $20,222 | $17,751 | $16,118 | $17,971 | $13,289 | $16,335 |
| NOI/SF NRA | | $28.97 | $20.05 | $14.71 | $21.09 | $14.77 | $15.80 |
| | | ...06,250 | $308,824 | $279,255 | $340,042 | $244,375 | $291,667 |
| | | ...82.08 | $348.79 | $254.79 | $399.06 | $271.65 | $282.05 |
| Transaction Price | | $29,250,000 | $126,000,000 | $52,500,000 | $40,125,000 | $19,550,000 | $77,000,000 |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| Transactional Adjustments | | $0 | $0 | $0 | $0 | $0 | $0 |
| Analysis Price | | **$29,250,000** | **$126,000,000** | **$52,500,000** | **$40,125,000** | **$19,550,000** | **$77,000,000** |
| Market Conditions¹ | | 0% | 0% | 0% | 0% | 0% | 0% |
| Subtotal Transactional Adj Price | | $406,250 | $308,824 | $279,255 | $340,042 | $244,375 | $291,667 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| Location | | -10% | 0% | 0% | -5% | 0% | 0% |
| Quality | | -5% | 0% | 5% | 0% | 10% | 0% |
| Condition | | 0% | 0% | 5% | 0% | 10% | 0% |
| Unit Mix/Unit Size | | 5% | 0% | 0% | 0% | 0% | 0% |
| Age | | 0% | 0% | 10% | 5% | 10% | 10% |
| Number Of Units | | -5% | 5% | 0% | -5% | -5% | 5% |
| Subtotal Property Adjustment | | -15% | 5% | 20% | -5% | 25% | 15% |
| **TOTAL ADJUSTED PRICE** | | **$345,313** | **$324,265** | **$335,106** | **$323,040** | **$305,469** | **$335,417** |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| LOW | $244,375 | $305,469 |
| HIGH | $406,250 | $345,313 |
| MEDIAN | $300,245 | $329,686 |
| | | 328,102 |

¹ Market Conditions Adjustment - Compound annual change in market conditions: 0%

Date of Value (for adjustment calculations): 03/20/25

## SALES COMPARABLE ANALYSIS

### Introduction

The comparable sales indicate an adjusted value range from $305,469 to $345,313/Unit, with a median of $329,686/Unit and an average of $328,102/Unit. The range of total gross adjustment applied to the comparables was from 5% to 35%, with an average gross adjustment across all comparables of 19%. The level of total adjustment applied to the comparables is considered minimal, an indication that the dataset is applicable to the subject and increases the credibility of the analysis. The adjustment process for each comparable sale is discussed in the following paragraphs.

EXHIBITS PG 113

Filed 05/21/25    Case 25-21744    Doc 37

## Discussion of Adjustments

Comparable 1 ($345,313/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -15% for property characteristics. MarCo at the Cannery is a garden complex that includes 72 multi-family units on 1.93 acres. It has a superior location in Davis, approximately 21.6 miles from the subject. Additionally, this comparable has an average unit size of 697 SF, which is similar to the average of the subject's units at 941 SF. Overall, we have applied adjustments to this sale for differences in location, quality, unit mix/unit size and number of units. The total gross adjustment applied to this comparable was 25%. The moderate level of gross adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 2 ($324,265/Unit as adjusted) did not require any transaction adjustments. This considers the transaction date of this sale approximately 2 months ago in January 2025. This comparable required a total upward adjustment of 5% for property characteristics. This garden development is known as The Strand. It includes 408 apartment units on 17.01 acres. It has a similar location in West Sacramento, approximately 15.8 miles from the subject. Additionally, this comparable has an average unit size of 885 SF, which is similar to the average of the subject's units at 941 SF. Overall, this sale only required an adjustment for differences in number of units. The total gross adjustment applied to this comparable was 5%. The minimal amount of gross adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 3 ($335,106/Unit as adjusted) did not require any transaction adjustments. This considers the transaction date of this sale approximately 2 months ago in January 2025. This comparable required a total upward adjustment of 20% for property characteristics. The Lofts is a garden apartment complex that includes 188 dwelling units on 9.4 acres. It has a similar location in Sacramento, approximately 18.0 miles from the subject. Additionally, this comparable has an average unit size of 1,096 SF, which is similar to the average of the subject's units at 941 SF. Overall, this sale required adjustments for quality, condition and age. The total gross adjustment applied to this comparable was 20%. The moderate level of gross adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 4 ($323,040/Unit as adjusted) did not require any transaction adjustments. This considers the transaction date of this sale approximately 8 months ago in August 2024. This comparable required a total downward adjustment of -5% for property characteristics. This mid-rise development is known as Eviva Midtown Apartments. It includes 118 apartment units on 0.7 acres. It has a slightly superior location in Sacramento, approximately 13.9 miles from the subject. Additionally, this comparable has an average unit size of 852 SF, which is similar to the average of the subject's units at 941 SF. Overall, this sale required adjustments for location, age and number of units. The total gross adjustment applied to this comparable was 15%. The moderate level of gross adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 5 ($305,469/Unit as adjusted) did not require any transaction adjustments. This comparable required a total upward adjustment of 25% for property characteristics. Granite Creek Apartments is a garden complex that includes 80 multi-family units on 6.6 acres. It has a similar location in Rocklin, approximately 30.2 miles from the subject. Additionally, this comparable has an average unit size of 899 SF, which is similar to the average of the subject's units at 941 SF. Overall, we have applied adjustments to this sale for differences in quality, condition, age and number of units. The total gross adjustment applied to this comparable was 35%. The moderate level of gross adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

EXHIBITS PG 114

Filed 05/21/25    Case 25-21744    Dec 37

Comparable 6 ($335,417/Unit as adjusted) did not require any transaction adjustments. This considers the transaction date of this sale approximately 10 months ago in May 2024. This comparable required a total upward adjustment of 15% for property characteristics. This garden complex is known as The Artisan Apartment Homes. It includes 264 dwelling units on 15.639 acres. It has a similar location in Elk Grove, approximately 5.1 miles from the subject. Additionally, this comparable has an average unit size of 1,034 SF, which is similar to the average of the subject's units at 941 SF. Overall, adjustments to this sale are applied for differences in age and number of units. The total gross adjustment applied to this comparable was 15%. The moderate level of gross adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

## SALES COMPARISON APPROACH CONCLUSION

The comparable sales indicate an adjusted value range from $305,469 to $345,313/Unit, with a median of $329,686/Unit and an average of $328,102/Unit. Based on the results of the preceding analysis, the average adjusted price per unit is given primary consideration for the subject's opinion of value.

The following table summarizes the analysis of the comparables, reports the reconciled price per unit value conclusion, and presents the concluded value of the subject property. Based on this analysis, a price per unit of $330,000 is concluded for the subject property.

| COMP | TRANSACTION PRICE | ADJUSTMENT TRANSACTIONAL¹ | ADJUSTMENT ADJUSTED | ADJUSTMENT PROPERTY² | ADJUSTMENT FINAL | NET ADJ % | GROSS ADJ % | WEIGHT GIVEN |
|---|---|---|---|---|---|---|---|---|
| 1 | $406,250 | 0% | $406,250 | -15% | $345,313 | -15% | 25% | PRIMARY |
| 2 | $308,824 | -0% | $308,824 | 5% | $324,265 | 5% | 5% | PRIMARY |
| 3 | $279,255 | -0% | $279,255 | 20% | $335,106 | 20% | 20% | PRIMARY |
| 4 | $340,042 | 0% | $340,042 | -5% | $323,040 | -5% | 15% | PRIMARY |
| 5 | $244,375 | 0% | $244,375 | 25% | $305,469 | 25% | 35% | PRIMARY |
| 6 | $291,667 | -0% | $291,667 | 15% | $335,417 | 15% | 15% | PRIMARY |

**SALES COMPARISON APPROACH CONCLUSION (UNIT)**

| | | | | |
|---|---|---|---|---|
| LOW | $305,469 | | AVERAGE | $328,102 |
| HIGH | $345,313 | | MEDIAN | $329,686 |

| | SUBJECT UNITS | $/UNIT CONCLUSION | | VALUE |
|---|---|---|---|---|
| INDICATED VALUE | 198 x | $330,000 = | | $65,340,000 |
| Less Discounted CPACE Loan Payments | | | | -$9,010,000 |
| HYPOTHETICAL AS-IF STABILIZED | | | | $56,330,000 |
| Lease-Up Costs | | | | From Lease-Up Analysis |
| Rent Loss | | | | ($865,539) |
| Marketing | | | | ($264,573) |
| Total Lease-Up Costs | | | | ($1,130,112) |
| Entrepreneurial Profit | | | | ($113,011) |
| TOTAL LEASE-UP COSTS | | | | ($1,243,123) |
| HYPOTHETICAL AS-IF COMPLETE | | $278,232 | | $55,090,000 |

¹Cumulative ²Additive                                                    Rounded to nearest $10,000

EXHIBITS PG 115

Filed 05/21/25          Case 25-21744                          Dec 37
SMF250252

## INTRODUCTION

As previously discussed within the Valuation Methods section, the subject is valued as one marketable economic site in this appraisal. Land value is influenced by a number of factors; most prominent of which is development and use potential. These factors, as well as others, are considered in the following analysis.

## UNIT OF COMPARISON

The most relevant unit of comparison is the price per unit. This indicator best reflects the analysis used by buyers and sellers in this market for land with similar utility and zoning in this marketplace.

## COMPARABLE SELECTION

A thorough search was made for similar land sales in terms of proximity to the subject, size, location, development potential, and date of sale. In selecting comparables, emphasis was placed on confirming recent sales of commercial sites that are similar to the subject property in terms of location and physical characteristics. Overall, the sales selected represent the best comparables available for this analysis.

## ADJUSTMENT PROCESS

Quantitative adjustments are made to the comparable sales. The following adjustments or general market trends were considered for the basis of valuation.

### Transactional Adjustments

Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments in the sequence shown below:

| | |
|---|---|
| Property Rights Transferred | The valuation of the subject site was completed on a fee simple basis. If warranted, leased fee, leasehold and/or partial interest land sales were adjusted accordingly. |
| Financing Terms | The subject site was valued on a cash equivalent basis. Adjustments were made to the comparables involving financing terms atypical of the marketplace. |
| Conditions of Sale | This adjustment accounts for extraordinary motivation on the part of the buyer or seller often associated with distressed sales and/or assemblages. |
| Expenditures After Purchase | Adjustments were applied if site conditions warranted expenditures on the part of the buyer to create a buildable site. Examples include costs for razing pre-existing structures, general site clearing and/or mitigation of environmental issues. |
| Market Conditions | Market conditions adjustments were based on a review of historical sale data, market participant interviews and review of current versus historical pricing. Based on our research, the following table summarizes the market conditions adjustment applied in this analysis. |

| MARKET CONDITIONS ADJUSTMENT | | | |
|---|---|---|---|
| Per Year As Of | March 2025 | (As-Is) | 0% |

The market has exhibited value stability during the time from the oldest sale date up through the effective valuation date; therefore a market conditions adjustment is not warranted.

### Property Adjustments

Quantitative percentage adjustments are also made for location and physical characteristics such as size, shape, access, exposure, topography, zoning and overall utility. Where possible the adjustments applied are based on

EXHIBITS PG 116

paired data or other statistical analysis. For example, location adjustments are based primarily on review of land values in the market areas for the comparables relative to the subject. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject site.

## PRESENTATION

The following Land Sales Summation Table, Location Map and datasheets summarize the sales data used in this analysis. Following these items, the comparable land sales are adjusted for applicable elements of comparison and the opinion of site value is concluded.

## LAND SALES SUMMATION TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 |
|---|---|---|---|---|---|---|
| Name | The Mesa at Laguna Ridge | Lincoln Road Entitled Multifamily Land | Multi-Residential Land | Multi Family Site | Multi-Residential Land | Commercial Land |
| Address | 10371 Bruceville Road | 650 Lincoln Road | 5429 Marconi Avenue | 701 Dos Rios Street | 8480 Elk Grove Florin Road | 3811 East Commerce Way |
| City | Elk Grove | Yuba City | Carmichael | Sacramento | Elk Grove | Sacramento |
| State | CA | CA | CA | CA | CA | CA |
| Zip | 95757 | 95991 | 95608 | 95811 | 95624 | 95834 |
| County | Sacramento | Sutter | Sacramento | Sacramento | Sacramento | Sacramento |
| APN | 132-0050-034 and 132-0050-026 | 54-183-017 | 272-0140-021 | 001-0081-013 | 115-0180-012 | 225-2300-028 |
| **PHYSICAL INFORMATION** | | | | | | |
| Acres | 9.19 | 8.14 | 2.30 | 3.80 | 2.20 | 7.01 |
| SF | 400,266 | 354,578 | 100,188 | 165,528 | 95,832 | 305,355 |
| Density (Units/AC) | 21.55 | 24.1 : 1 | 40.0 : 1 | 51.3 : 1 | 25.0 : 1 | 28.6 : 1 |
| Max Units | 198 | 196 | 92 | 195 | 25 | 200 |
| Shape | Rectangular | Irregular | Rectangular | Rectangular | Rectangular | Generally Rectangular |
| Zoning | RD-20 | R-3 | RD-40 | C4-SPD | RD25 | EC-50-PUD |
| Topography | Level | Generally Level | Level | Generally Level | Flat | Level |
| Utilities | Yes | Yes | Yes | Yes | Yes | Yes |
| Entitled | Yes | Yes | No | No | No | No |
| **SALE INFORMATION** | | | | | | |
| Date | | 9/6/2024 | 6/28/2023 | 6/14/2023 | 2/1/2023 | 10/27/2022 |
| Status | | Listing | Recorded | Recorded | Recorded | Recorded |
| Rights Transferred | | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Transaction Price | | $3,820,000 | $980,000 | $3,701,000 | $1,250,000 | $4,711,000 |
| Analysis Price | | $3,820,000 | $980,000 | $3,701,000 | $1,250,000 | $5,021,000 |
| $/SF Land | | $10.77 | $9.78 | $22.36 | $13.04 | $16.44 |
| $/Unit | | $19,490 | $10,652 | $18,979 | $50,000 | $25,105 |

EXHIBITS PG 117

# LAND VALUATION
Filed 05/21/25
CONTINUED

Case 25-21744

Dec 37

SMF250252

## LAND SALES LOCATION MAP



| COMP | DISTANCE | ADDRESS | SALE DATE | ACRES | SF | $/UNIT |
|---|---|---|---|---|---|---|
| SUBJECT | - | 10371 Bruceville Road, Elk Grove, CA | - | 9.19 | 400,266 | - |
| No. 1 | 51.6 Miles | 650 Lincoln Road, Yuba City, CA | 9/6/2024 | 8.14 | 354,578 | $19,490 |
| No. 2 | 16.8 Miles | 5429 Marconi Avenue, Carmichael, CA | 6/28/2023 | 2.30 | 100,188 | $10,652 |
| No. 3 | 15.3 Miles | 701 Dos Rios Street, Sacramento, CA | 6/14/2023 | 3.80 | 165,528 | $18,979 |
| No. 4 | 5.3 Miles | 8480 Elk Grove Florin Road, Elk Grove, CA | 2/1/2023 | 2.20 | 95,832 | $50,000 |
| No. 5 | 18.6 Miles | 3811 East Commerce Way, Sacramento, CA | 10/27/2022 | 7.01 | 305,355 | $25,105 |

EXHIBITS PG 118

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | Lincoln Road Entitled Multifamily Land |
| Address | 650 Lincoln Road |
| City, State, Zip Code | Yuba City, CA, 95991 |
| County | Sutter |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 54-183-017 |

### SALE INFORMATION

| | |
|---|---|
| Transaction Date | 09/6/2024 |
| Transaction Status | Listing |
| Transaction Price | $3,820,000 |
| Analysis Price | $3,820,000 |
| Recording Number | TBD |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Listing |
| Marketing Time | 8 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Intended Use | Vacant Land |
| Location | Average |
| Flood Zone | No |
| Site Size (Net) | 8.14 Acres (354,578 SF) |
| Site Size (Gross) | 8.14 Acres (354,578 SF) |
| Zoning | R-3 |
| Development Potential | 196 |
| Density | 24.1 |
| Shape | Irregular |
| Topography | Generally Level |
| Access | Average |
| Exposure | Average |
| Corner | No |
| Utilities | Yes |



### LINCOLN ROAD ENTITLED MULTIFAMILY LAND

### ANALYSIS INFORMATION

| Price | $/Acre | $/SF | $/Unit |
|---|---|---|---|
| Gross | $469,287 | $10.77 | $19,490 |
| Net | $469,287 | $10.77 | $19,490 |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Seller's Broker | |
| Date / Phone Number | 09/7/2024 | Confidential |

### REMARKS

This 8.14-acre site is fully entitled for 196 Unit Luxury apartment units and includes approved plans. Plans are through plan check and have all city approvals. Pads on phase one are finished and included in the purchase price. This shovel-ready site has approved plans for 196 Apartment units. The listing agent reports no offers have been received to date.

EXHIBITS PG 119

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | Multi-Residential Land |
| Address | 5429 Marconi Avenue |
| City, State, Zip Code | Carmichael, CA, 95608 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 272-0140-021 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Sarkar Sanjib |
| Seller | Jason & Siena Caruso |
| Transaction Date | 06/28/2023 |
| Transaction Status | Recorded |
| Transaction Price | $980,000 |
| Analysis Price | $980,000 |
| Recording Number | 2306280498 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Arms-Length |
| Marketing Time | 2 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Intended Use | Multi-Residential |
| Location | Average |
| Flood Zone | X |
| Site Size (Net) | 2.30 Acres (100,188 SF) |
| Site Size (Gross) | 2.30 Acres (100,188 SF) |
| Zoning | RD-40 |
| Development Potential | 92 |
| Density | 40 |
| Shape | Rectangular |
| Topography | Level |
| Access | Average |
| Exposure | Average |
| Corner | No |
| Utilities | Yes |



### MULTI-RESIDENTIAL LAND

#### ANALYSIS INFORMATION

| Price | $/Acre | $/SF | $/Unit |
|---|---|---|---|
| Gross | $426,087 | $9.78 | $10,652 |
| Net | $426,087 | $9.78 | $10,652 |

#### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | MLS listing sheet, Assessor's | |
| Source | Seller's Broker | |
| Date / Phone Number | 10/30/2023 | Confidential |

#### REMARKS

This is a mid-block infill land parcel zoned RD-40. All utilities are available to the site. The property was listed for two months and received three offers. There were no known plans or approvals at time of sale. Curbs, gutters, and sidewalk was in place.

EXHIBITS PG 120

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Multi Family Site |
| Address | 701 Dos Rios Street |
| City, State, Zip Code | Sacramento, CA, 95811 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 001-0081-013 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Dos Rios Vine LLC |
| Seller | Legacy Riverview LLC |
| Transaction Date | 06/14/2023 |
| Transaction Status | Recorded |
| Transaction Price | $3,701,000 |
| Analysis Price | $3,701,000 |
| Recording Number | 2.02306E+11 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Arms-Length |
| Marketing Time | 14 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Intended Use | Multi-Residential |
| Location | Average |
| Flood Zone | X500 |
| Site Size (Net) | 3.80 Acres (165,528 SF) |
| Site Size (Gross) | 3.80 Acres (165,528 SF) |
| Zoning | C4-SPD |
| Development Potential | 195 |
| Density | 51.32 |
| Shape | Rectangular |
| Topography | Generally Level |
| Access | Average |
| Exposure | Average |
| Corner | No |
| Utilities | Yes |



## MULTI FAMILY SITE

### ANALYSIS INFORMATION

| Price | $/Acre | $/SF | $/Unit |
|---|---|---|---|
| Gross | $973,947 | $22.36 | $18,979 |
| Net | $973,947 | $22.36 | $18,979 |

### CONFIRMATION

| | |
|---|---|
| Name | Ken Turton |
| Company | Turton Commercial Real Estate |
| Source | Seller's Broker |
| Date / Phone Number | 08/3/2024   +1 916 468 0187 |

### REMARKS

This property was purchased for multi family development for a 195 units. The construction of new 195 rental townhomes. Each townhome will be three stories and span a built-up measuring between 600 SF to 1,000 SF. Each townhome will feature a garage, and the project site will have a community area. The property sold for $3,701,000.

EXHIBITS PG 121

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | Multi-Residential Land |
| Address | 8480 Elk Grove Florin Road |
| City, State, Zip Code | Elk Grove, CA, 95624 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 115-0180-012 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | City of Elk Grove |
| Seller | Vega Family Trust |
| Transaction Date | 02/1/2023 |
| Transaction Status | Recorded |
| Transaction Price | $1,250,000 |
| Analysis Price | $1,250,000 |
| Recording Number | 2302010720 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Arms-Length |
| Marketing Time | 9 Months |

### PHYSICAL INFORMATION

| | |
|---|---|
| Intended Use | Multi-Residential |
| Location | Average |
| Flood Zone | X Shaded |
| Site Size (Net) | 2.20 Acres (95,832 SF) |
| Site Size (Gross) | 2.20 Acres (95,832 SF) |
| Zoning | RD25 |
| Development Potential | 25 |
| Density | 25 |
| Shape | Rectangular |
| Topography | Flat |
| Access | Average |
| Exposure | Average |
| Corner | No |
| Utilities | Yes |



### MULTI-RESIDENTIAL LAND

### ANALYSIS INFORMATION

| Price | $/Acre | $/SF | $/Unit |
|---|---|---|---|
| Gross | $568,182 | $13.04 | $50,000 |
| Net | $568,182 | $13.04 | $50,000 |

### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | MLS listing sheet, Assessor's |
| Source | Knowledgeable Third Party |
| Date / Phone Number | 10/30/2023    Confidential |

### REMARKS

According to the MLS sheet, all utilities are available to the site, as well as an additional domestic well with pump. There are no sidewalks or curbs in place. The property was listed for approximately nine months and received one offer. Original list price was $1,399,000.

## COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Commercial Land |
| Address | 3811 East Commerce Way |
| City, State, Zip Code | Sacramento, CA, 95834 |
| County | Sacramento |
| MSA | Sacramento-Roseville-Folsom, CA |
| APN | 225-2300-028 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Natomas Iii Apartments LLC |
| Seller | Alleghany Properties LLC |
| Transaction Date | 10/27/2022 |
| Transaction Status | Recorded |
| Transaction Price | $4,711,000 |
| Analysis Price | $5,021,000 |
| Recording Number | 20221027-605 |
| Rights Transferred | Fee Simple |
| Financing | All Cash |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Intended Use | Multi-Residential |
| Location | Average |
| Flood Zone | A99 |
| Site Size (Net) | 7.01 Acres (305,355 SF) |
| Site Size (Gross) | 7.01 Acres (305,355 SF) |
| Zoning | EC-50-PUD |
| Development Potential | 200 |
| Density | 28.57 |
| Shape | Generally Rectangular |
| Topography | Level |
| Access | Average |
| Exposure | Average |
| Corner | No |
| Utilities | Yes |



### COMMERCIAL LAND

#### ANALYSIS INFORMATION

| Price | $/Acre | $/SF | $/Unit |
|---|---|---|---|
| Gross | $716,262 | $16.44 | $25,105 |
| Net | $716,262 | $16.44 | $25,105 |

#### CONFIRMATION

| | |
|---|---|
| Name | David Bugatto |
| Company | Alleghany Properties, LLC |
| Source | Seller |
| Date / Phone Number | 05/9/2023    +1 916 648 7700 |

#### REMARKS

This is the sale of 7.01 acres of commercial land. The property is adjacent to another lot purchased by the same developers slated for an apartment complex named Natomas Apartments that will consist of 200 units and be 4-stories. Curb, gutter and sidewalk improvements were all complete at the time of sale, but the site was raw land. Utilities are in the street frontage. In additional to the sale price, the buyer had to reimburse the seller $110,000 for offsite improvements and approximately $200,000 for a shared driveway with the apartment complex, for a total sale price of $5,021,000, per the seller. There are no bonds on this property. The seller thought the property sold a little below market as the buyer received a favorable price for taking over the adjacent property as well and half of the sale price consisted of option payments the buyer already had in his bank account at the time of sale.

EXHIBITS PG 123

## LAND SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 |
|---|---|---|---|---|---|---|
| Name | The Mesa at Laguna Ridge | Lincoln Road Entitled Multifamily Land | Multi-Residential Land | Multi Family Site | Multi-Residential Land | Commercial Land |
| Address | 10371 Bruceville Road | 650 Lincoln Road | 5429 Marconi Avenue | 701 Dos Rios Street | 8480 Elk Grove Florin Road | 3811 East Commerce Way |
| City | Elk Grove | Yuba City | Carmichael | Sacramento | Elk Grove | Sacramento |
| APN | 132-0050-034 and | 54-183-017 | 272-0140-021 | 001-0081-013 | 115-0180-012 | 225-2300-028 |
| Acres | 9.19 | 8.14 | 2.30 | 3.80 | 2.20 | 7.01 |
| SF | 400,266 | 354,578 | 100,188 | 165,528 | 95,832 | 305,355 |
| Density (Units/AC) | 21.5 : 1 | 24.1 : 1 | 40.0 : 1 | 51.3 : 1 | 25.0 : 1 | 28.6 : 1 |
| Max Units | 198 | 196 | 92 | 195 | 25 | 200 |
| Shape | Rectangular | Irregular | Rectangular | Rectangular | Rectangular | Generally Rectangular |
| Zoning | RD-20 | R-3 | RD-40 | C4-SPD | RD25 | EC-50-PUD |
| Entitled | Yes | Yes | No | No | No | No |
| **SALE INFORMATION** | | | | | | |
| Date | | 9/6/2024 | 6/28/2023 | 6/14/2023 | 2/1/2023 | 10/27/2022 |
| Status | | Listing | Recorded | Recorded | Recorded | Recorded |
| Rights Transferred | | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Analysis Price | | $3,820,000 | $980,000 | $3,701,000 | $1,250,000 | $5,021,000 |
| Price/Unit | | $19,490 | $10,652 | $18,979 | $50,000 | $25,105 |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | |
| Property Rights | | 0% | 0% | 0% | 0% | 0% |
| Financing | | 0% | 0% | 0% | 0% | 0% |
| Conditions of Sale | | -5% | 0% | 0% | 0% | 0% |
| Expenditures After the Sale | | 0% | 0% | 0% | 0% | 0% |
| Market Conditions[1] | | 0% | 0% | 0% | 0% | 0% |
| Subtotal Transactional Adj Price | | $18,515 | $10,652 | $18,979 | $50,000 | $25,105 |
| **PROPERTY ADJUSTMENTS** | | | | | | |
| Location | | 20% | 10% | 0% | 0% | 0% |
| Size (# of Units) | | 0% | -5% | 0% | -20% | 0% |
| Exposure | | 0% | 0% | 0% | 0% | 0% |
| Access | | 5% | 0% | 0% | 0% | 0% |
| Shape | | 5% | 0% | 0% | 5% | 0% |
| Entitlements | | 0% | 20% | 20% | 20% | 20% |
| Density (Units/AC) | | 0% | 5% | 5% | 0% | 0% |
| Improvements | | 10% | 0% | 0% | 0% | 0% |
| Subtotal Property Adjustment | | 40% | 30% | 25% | 5% | 20% |
| **TOTAL ADJUSTED PRICE** | | **$25,921** | **$13,848** | **$23,724** | **$52,500** | **$30,126** |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| LOW | $10,652 | $13,848 |
| HIGH | $50,000 | $52,500 |
| MEDIAN | $19,490 | $25,921 |
| AVERAGE | $24,845 | $29,224 |

[1] Market Conditions Adjustment: 0%

Date of Value (for adjustment calculations): 3/20/25

EXHIBITS PG 124

LAND VALUATION
Case 25-21744
Dec 37
Filed 05/21/25
CONTINUED
SMF250252

## LAND VALUE CONCLUSION

The comparable land sales indicate an adjusted value range from $13,848 to $52,500/Unit, with a median of $25,921/Unit and an average of $29,224/Unit. Based on the results of the preceding analysis, Comparable 1 ($25,921/Unit adjusted), Comparable 3 ($23,724/Unit adjusted) and Comparable 5 ($30,126/Unit adjusted) are given primary consideration for the subject's opinion of land value.

The following table summarizes the analysis of the comparables, reports the reconciled price per unit value conclusion, and presents the concluded value of the subject site.

| | | CALCULATION OF LAND VALUE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMP | ANALYSIS PRICE | ADJUSTMENT TRANSACTIONAL[1] | ADJUSTED | PROPERTY[2] | FINAL | NET ADJ % | GROSS ADJ % | OVERALL COMPARISON |
| 1 | $19,490 | -5% | $18,515 | 40% | $25,921 | 33% | 45% | PRIMARY |
| 2 | $10,652 | 0% | $10,652 | 30% | $13,848 | 30% | 40% | SECONDARY |
| 3 | $18,979 | 0% | $18,979 | 25% | $23,724 | 25% | 25% | PRIMARY |
| 4 | $50,000 | 0% | $50,000 | 5% | $52,500 | 5% | 45% | SECONDARY |
| 5 | $25,105 | 0% | $25,105 | 20% | $30,126 | 20% | 20% | PRIMARY |
| LOW | $13,848 | | | | AVERAGE | | | $29,224 |
| HIGH | $52,500 | | | | MEDIAN | | | $25,921 |
| COMPONENT | | | SUBJECT UNITS | | $/UNIT CONCLUSION | | | VALUE |
| TOTAL PROPERTY | | | 198.00 | x | $30,000 | = | | $5,940,000 |

[1]Cumulative [2]Additive     Rounded to nearest $10,000

© 2025 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## INTRODUCTION

The Cost Approach is a set of procedures through which a value indication is derived for the fee simple estate by estimating the cost new as of the effective date of the appraisal to construct a reproduction of (or replacement for) the existing structures,, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. The contributory value of any site improvements that have not already been considered in the total cost can be added on a depreciated-cost basis. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property rights being appraised.[4]

## REPLACEMENT COST ANALYSIS

The following cost approach to value was developed based on replacement cost analysis. Replacement Cost is defined as: The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout.[5]

Replacement cost includes both direct and indirect costs. Direct costs are expenditures for labor and materials used in the construction of improvements (also known as hard costs). Indirect costs are expenditures for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract (also known as soft costs). Indirect costs often include real property taxes during construction, professional fees, permanent financing fees, leasing commissions, marketing costs and contingency.

### Replacement Cost New (Buildings)

This section calculates the replacement cost new of the subject building improvements by estimating total direct and indirect costs to which an entrepreneurial profit incentive is applied. Three sources were selected to support direct and indirect costs: Marshall Valuation Service, the developer's cost schedule and cost comparables. This selection is appropriate considering the scope and intended use of the appraisal, and given that the subject improvements are new construction.

### Marshall Valuation Service

Marshall Valuation Service is a comprehensive appraisal guide widely used throughout the United States for developing replacement costs and depreciated values of buildings and other improvements, and is largely considered the authority on building costs.

The table on the following page outlines the process we applied for developing replacement cost new of the subject building improvements with Marshall Valuation Service. First, the subject components were researched to identify the applicable base building costs per square foot. Next, the base building costs were adjusted for square foot refinements, height and size refinements, and current and local cost multipliers to determine an estimate of direct costs. After determining direct costs using Marshall Valuation Service, we then analyzed market evidence to estimate indirect costs. Finally, an appropriate developer's profit was applied to provide an indication of the replacement cost new.

---

[4] The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022
[5] The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022

EXHIBITS PG 126

## REPLACEMENT COST NEW (BUILDINGS)
### MARSHALL VALUATION SERVICE DIRECT COST

| | | 1 | 2 | 3 |
|---|---|---|---|---|
| Number of Buildings | 10 | | | |
| Gross Building Area | 193,834 SF | **1** | **2** | **3** |
| MVS Building Type | | Multi-Family | Multi-Family | Multi-Family |
| Number of Stories | | 2 | 1 | 1 |
| Component Description | | Multiple Residences | Clubhouse | Garages |
| MVS Section/Page/Class | | 12 / 16 / D | 12 / 13 / D | 12 / 35 / D |
| MVS Publication Date | | Aug-24 | Aug-24 | Aug-24 |
| Quality Rating | | Good | Good | Average |
| Component SF (Gross) | | 186,234 | 3,000 | 4,600 |
| **Base Cost (Per SF)** | | **$142.00** | **$182.00** | **$46.75** |
| **SQUARE FOOT REFINEMENTS** | | | | |
| Heating and Cooling | | $3.50 | $3.50 | $0.00 |
| Fire Sprinklers | | $3.12 | $3.12 | $3.12 |
| **Subtotal** | | **$148.62** | **$188.62** | **$49.87** |
| **HEIGHT & SIZE REFINEMENTS** | | | | |
| Number of Stories Multiplier | | 1.000 | 1.000 | 1.000 |
| Height Per Story Multiplier | | 1.000 | 1.000 | 1.000 |
| Area/Perimeter Multiplier | | 1.000 | 1.000 | 1.000 |
| **Subtotal** | | **$148.62** | **$188.62** | **$49.87** |
| **COST MULTIPLIERS** | | | | |
| Current Cost Multiplier | | 1.02 | 1.02 | 1.02 |
| Local Multiplier | | 1.21 | 1.21 | 1.21 |
| **DIRECT COSTS PER SF** | | **$183.43** | **$232.79** | **$61.55** |
| Indirect Cost (% of Direct)[1] | 40% | 40% | 40% | 40% |
| **INDIRECT COST PER SF** | | **$73.37** | **$93.12** | **$24.62** |
| **DIRECT & INDIRECT TOTAL PER SF** | | **$256.80** | **$325.91** | **$86.17** |
| **CALCULATION OF REPLACEMENT COST NEW WITH INCENTIVE** | | | | |
| Component SF (Gross) | | 186,234 | 3,000 | 4,600 |
| Direct & Indirect Total | | $47,824,430 | $977,738 | $396,379 |
| ENTREPRENEURIAL INCENTIVE %[1] | 10% | 10% | 10% | 10% |
| Entrepreneurial Incentive $ | | $4,782,443 | $97,774 | $39,638 |
| **FINAL TOTAL REPLACEMENT COST NEW** | | **$52,606,873** | **$1,075,512** | **$436,017** |

[1]Colliers International Estimate

Based on our research, indirect costs are typically 10% to 50% of direct cost for this type of development in the marketplace. This range is generally supported by the cost comparables presented ahead that indicate a range for indirect costs from 15% to 37% of direct costs. Considering the size and project characteristics, we have estimated indirect costs at 40% of direct costs.

Entrepreneurial profit and overhead compensates the developer for project risk and management. It is unlikely that a developer would proceed with a development unless adequate profit is available to justify the effort. Based on anecdotal evidence provided by developers of similar Garden/Low Rise projects, profit is typically based on a percentage of replacement cost, generally 5% to 15%, depending upon project size, location, marketability and risk. An entrepreneurial profit and overhead allocation of 10% was used in this analysis.

Filed 05/21/25 Case 25-21744 Dec 37

SMF250252

The replacement cost new as developed with Marshall Valuation Service is summarized in the following table.

| REPLACEMENT COST NEW SUMMARY (BUILDINGS) | | | |
|---|---|---|---|
| MARSHALL VALUATION SERVICE | | | |
| Direct & Indirect Costs | | $49,198,548 | $253.82/SF |
| Entrepreneurial Incentive | @10% | $4,919,855 | $25.38/SF |
| **TOTAL REPLACEMENT COST NEW (RCN)** | | **$54,118,402** | **$279.20/SF** |

## Developer's Cost Schedule

We reviewed a cost schedule prepared by Developer dated October 31, 2024, as summarized in the table below.

| DEVELOPER'S COST SCHEDULE | |
|---|---|
| **Direct Costs** | |
| **Total Direct Costs** | **$26,052,509** |
| | |
| **Indirect Costs** | |
| **Total Indirect Costs** | **$29,647,223** |
| | |
| **Subtotal Costs** | **$55,699,732** |
| | |
| Incentive @ 10% | $5,569,973 |
| **Total Costs** | **$61,269,705** |
| **Total Costs/SF** | **$328.99** |

The preceding developer's costs reflect the most recent detailed cost budget for the subject's proposed construction. The developer did not include an allocation for incentive; therefore, our estimate within the Marshall Valuation Service section of 10% is carried over to this analysis.

## Cost Comparables

The cost comparables selected for this analysis are summarized in the following table.

| COST COMPARABLES | | | | | | |
|---|---|---|---|---|---|---|
| COMPARABLE | 1 | 2 | 3 | 4 | 5 | 6 |
| Cost Year Built | 2022 | 2020-2021 | 2020 | 2018 | 2023 | 2025 |
| Property Type | Apartments | Apartments | Apartments | Apartments | Apartments | Apartments |
| City | Sacramento | Sacramento | Sacramento | Sacramento | Rocklin | Elk Grove |
| State | CA | CA | CA | CA | CA | CA |
| Units | 186 | 64 | 40 | 68 | 195 | 232 |
| Gross Building Area | 182,886 SF | 59,722 SF | 25,350 SF | 63,430 SF | 207,355 SF | 229,464 SF |
| Direct Cost | $42,596,763 | $12,560,366 | $8,680,581 | $21,190,835 | $46,035,733 | $63,000,000 |
| Indirect Cost | $13,969,539 | $2,041,634 | $1,489,026 | $3,178,625 | $17,185,062 | $17,002,952 |
| Subtotal | $56,566,302 | $14,602,000 | $10,169,607 | $24,369,460 | $63,220,795 | $80,002,952 |
| Incentive % | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| Incentive $ | $5,656,630 | $1,460,200 | $1,016,961 | $2,436,946 | $6,322,080 | $8,000,295 |
| Total Costs | $62,222,932 | $16,062,200 | $11,186,568 | $26,806,406 | $69,542,875 | $88,003,247 |
| Per Unit | $334,532 | $250,972 | $279,664 | $394,212 | $356,630 | $379,324 |
| Per Square Foot | $340.23 | $268.95 | $441.28 | $422.61 | $335.38 | $383.52 |
| **LOW** | $250,972/Unit | $269/SF | | | | |
| **HIGH** | $394,212/Unit | $441/SF | | | | |
| **AVERAGE** | $332,556/Unit | $365/SF | | | | |

The cost comparables ranged in size from 25,350 to 229,464 SF, with an average of 128,035 SF. The comparable buildings were built between 2018 and 2025. Included in the cost breakdown for each comparable are direct costs, indirect costs and profit. The replacement cost new (excluding site improvements) of the cost comparables ranged from $269/SF to $441/SF, and averaged $365/SF.

EXHIBITS PG 128

## Building Replacement Cost New Conclusion (Buildings)

The following table summarizes the indicators that were used to estimate the replace cost new of the subject building improvements and the reconciled conclusion.

| REPLACEMENT COST NEW ESTIMATES CONCLUSION (BUILDINGS) | | | |
|---|---|---|---|
| APPROACH | TOTAL | $/UNIT | $/SF |
| Marshall Valuation Service Cost Estimate | $54,118,402 | $273,325 | $279 |
| Developer's Cost Schedule | $61,269,705 | $309,443 | $316 |
| Cost Comparables | $70,813,164 | $357,642 | $365 |
| CONCLUDED REPLACEMENT COST NEW (BUILDINGS) | $61,269,705 | $309,443 | $316 |

The analysis supports a range for replacement cost new of the building improvements from $279.20 to $365.33/SF. Primary weight was placed on the developer's cost estimate in the reconciled conclusion of $316.

## Depreciation Analysis (Buildings)

The following table details the depreciation estimate developed for the subject building improvements.

| DEPRECIATION ANALYSIS (BUILDINGS) | |
|---|---|
| | 1 |
| Component Description | Multiple Residences |
| **TOTAL REPLACEMENT COST NEW** | **$61,269,705** |
| LESS: Physical Curable | $0 |
| LESS: Functional Curable | $0 |
| LESS: Functional Incurable | $0 |
| Subtotal Adjusted Replacement Cost New | $61,269,705 |
| **Age/Life Analysis** | |
| Economic Life | 60 |
| Effective Age | 1 |
| Remaining Economic Life | 59 |
| Percent Depreciated | 1.7% |
| LESS: Age/Life Depreciation | ($1,021,162) |
| Adjusted Replacement Cost New | $60,248,543 |
| LESS: Economic Obsolescence (External)    0% | $0 |
| Depreciated Replacement Cost New  (Buildings) | **$60,248,543** |

Our analysis of depreciation reflects physical and functional curable prior to consideration of physical and functional incurable items, which are treated as components of the age-life analysis.

## COST APPROACH CONCLUSION

The Cost Approach analysis and conclusion are presented in the following table.

EXHIBITS PG 129

## COST APPROACH VALUE CONCLUSION

**IMPROVEMENTS (BUILDINGS)**

| | | | |
|---|---|---|---|
| Direct & Indirect Costs | | | $55,699,732 |
| PLUS: Entrepreneurial Incentive | | | $5,569,973 |
| LESS: Total Depreciation | | | ($1,021,162) |
| **TOTAL DEPRECIATED VALUE OF IMPROVEMENTS (BUILDINGS)** | | | $60,248,543 |
| | | | |
| **SUMMARY (ALL IMPROVEMENTS)** | | | |
| Adjusted Costs/Cost New | | | $55,699,732 |
| PLUS: Total Entrepreneurial Incentive | | | $5,569,973 |
| **TOTAL REPLACEMENT COST NEW** | | | $61,269,705 |
| LESS: Total Depreciation | | | ($1,021,162) |
| **TOTAL DEPRECIATED VALUE OF IMPROVEMENTS** | | | $60,248,543 |
| PLUS: Land Value (Primary Site) | | | $5,940,000 |
| **INDICATED VALUE** | **$334,293/Unit** | **$341/SF** | **$66,190,000** |
| **Less Discounted CPACE Loan Payments** | | | **-$9,010,000** |
| **HYPOTHETICAL AS-IF STABILIZED** | | | **$57,180,000** |
| LESS: LEASE UP COSTS | | | ($1,243,123) |
| **HYPOTHETICAL AS-IF COMPLETE** | **$282,525/Unit** | **$289/SF** | **$55,940,000** |

Rounded to nearest $10,000

Filed 05/21/25    Case 25-21744

## AS-IS MARKET VALUE

Per the agreed upon scope of work, we have provided an As-Is Market Value based on the existing 55 units and the excess land (entitled for 143 additional units). Similar rent and expense conclusions were made for the existing 55 units with the following exceptions:

Payroll: smaller properties typically require less onsite staff for management/maintenance. As a result, we have concluded a lower Payroll expense for the As-Is value scenario.

Offsite Management: Conversely, because smaller properties require less on-site staff/management, they typically require higher off-site management. As a result, we have concluded off-site management at 3.0% of EGI.

In addition, we have applied the value of the excess land of Phase II (143 units) below the line.

### DIRECT CAPITALIZATION SUMMATION TABLE

| INCOME ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
|---|---|---|---|---|---|
| Potential Rental Income | | | $29.93 | $30,044 | $1,652,400 |
| **TOTAL RENTAL INCOME** | | | **$29.93** | **$30,044** | **$1,652,400** |
| OTHER INCOME | | | | | |
| Utility Reimbursements | | | $1.01 | $1,010 | $55,550 |
| Miscellaneous Income | | | $0.50 | $505 | $27,775 |
| **TOTAL OTHER INCOME** | | | **$1.51** | **$1,515** | **$83,325** |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$31.44** | **$31,559** | **$1,735,725** |
| INCOME LOSS | %PGI | | $/SF | $/UNIT | TOTAL |
| Vacancy | (4.0%) | | ($1.20) | ($1,202) | ($66,096) |
| Collection Loss | (0.5%) | | ($0.15) | ($150) | ($8,262) |
| Concessions (% Rental Income) | (0.5%) | | ($0.15) | ($150) | ($8,262) |
| **TOTAL INCOME LOSS** | **(5.0%)** | | **($1.50)** | **($1,502)** | **($82,620)** |
| **EFFECTIVE GROSS INCOME (EGI)** | **95.0%** | | **$29.94** | **$30,056** | **$1,653,105** |
| EXPENSE ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
| Real Estate Taxes | (9.8%) | (10.2%) | ($3.07) | ($3,078) | ($169,294) |
| Additional Tax Charges | (16.2%) | (17.0%) | ($5.09) | ($5,108) | ($280,963) |
| Property Insurance | (1.3%) | (1.4%) | ($0.42) | ($420) | ($23,100) |
| Gas & Electricity | (0.8%) | (0.8%) | ($0.24) | ($240) | ($13,200) |
| Water & Sewer | (3.2%) | (3.4%) | ($1.02) | ($1,020) | ($56,100) |
| Trash | (0.8%) | (0.8%) | ($0.24) | ($240) | ($13,200) |
| Repairs & Maintenance | (1.0%) | (1.0%) | ($0.30) | ($300) | ($16,500) |
| Landscaping | (0.8%) | (0.8%) | ($0.25) | ($250) | ($13,750) |
| Turnover | (0.5%) | (0.5%) | ($0.15) | ($150) | ($8,250) |
| Off-Site Management | (2.9%) | (3.0%) | ($0.90) | ($902) | ($49,593) |
| Payroll | (4.8%) | (5.0%) | ($1.49) | ($1,500) | ($82,500) |
| Advertising | (0.6%) | (0.7%) | ($0.20) | ($200) | ($11,000) |
| General & Administrative | (1.4%) | (1.5%) | ($0.45) | ($450) | ($24,750) |
| Reserves | (0.6%) | (0.7%) | ($0.20) | ($200) | ($11,000) |
| **TOTAL EXPENSES** | **(44.5%)** | **(46.8%)** | **($14.01)** | **($14,058)** | **($773,200)** |
| **NET OPERATING INCOME (NOI)** | **50.7%** | **53.2%** | **$15.94** | **$15,998** | **$879,905** |
| Capitalization Rate | | | | | 5.50% |
| Capitalized Value | | | | | $15,998,269 |
| **INDICATED VALUE** | | | **$290** | **$290,909** | **$16,000,000** |
| **Less Discounted CPACE Loan Payments** | | | | | **($9,010,000)** |
| **AS-IS MARKET VALUE (55 APARTMENT UNITS)** | | | | | **$6,990,000** |
| PLUS EXCESS LAND VALUE (ENTITLED FOR 143 UNITS) | | | | | $4,290,000 |
| **INDICATED VALUE (AS-IS MARKET VALUE)** | | | **$204** | **$205,091** | **$11,280,000** |

Rounded to nearest $10,000

EXHIBITS PG 131

Filed 05/21/25    Case 25-21744    Doc 37

## INTRODUCTION

The Reconciliation of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. Understanding the profiles of potential buyers and their typical reliance on each approach to value strongly influences the weighting process.

In the open market, the subject property type would command most interest from national and regional buyers that are actively pursuing similar standard investment properties. Refining the buyer profile a bit further, specific buyers known to be active for this property type primarily include family trusts, pension funds and REITs. There is currently steady buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyers, sellers and other market participants during confirmation of market transactions. The most probable buyer is a national and regional investor.

As previously discussed, the **Cost Approach** is not provided due to the age of the subject. Development of the Cost Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that this valuation technique is developed. The Cost Approach has limited applicability due to the age of the improvements and lack of market-based data to support an estimate of accrued depreciation. Knowledgeable buyers and sellers typically do not rely on this valuation technique for income-producing properties similar to the subject. Based on the preceding information, the Cost Approach was not presented.

The price per unit method has been presented in the **Sales Comparison Approach**. There have been a few recent sales of properties similar to the subject in the market area in the current market conditions, which increases the validity of this approach. Recognizing the shifting market conditions, investors would typically give secondary weight to the Sales Comparison Approach in determining value. Therefore, supporting weight is given to the Sales Comparison Approach in this analysis. Strengths and weaknesses of this approach to value included the following:

> Strength: The price per unit method presents a reasonably narrow range of indicators of value.

> Strength: Buyers of this property type frequently rely on this method for general guidance.

> Weakness: A wide variety of adjustments were needed for some of the comparables.

The **Income Approach** to value is generally considered to be the best and most accurate measure of the value of income-producing properties. In this analysis, the Direct Capitalization and Effective Gross Income Multiplier methods were developed and reconciled into a final Income Approach value. The value estimate by this approach best reflects the analysis that knowledgeable buyers and sellers carry out in their decision-making processes regarding this type of property. Sufficient market data was available to reliably estimate gross income, vacancy, expenses and capitalization and discount rates for the subject property. The Income Approach is given primary emphasis in the analysis. Strengths and weaknesses of this approach to value included the following:

> Strength: Sufficient market data was available to reliably estimate gross income, vacancy, expenses and capitalization and discount rates for the subject property.

> Strength: The expense comparables were properties located within the subject's market area.

> Strength: The historical income and expense data was available and used for our analysis.

> Strength: Cap rates data from multiple sources was available, leading to a reliable conclusion.

EXHIBITS PG 132

Filed 05/21/25          Case 25-21744

## PRESENTATION OF VALUE CONCLUSIONS

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value.  It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance.  Changing market or property conditions can and likely will have an effect on the subject's value.

The following table summarizes our final opinions of the As-Is Market Value, Hypothetical Value As-If Currently Complete, and Hypothetical Value As-If Currently Stabilized of the subject property's fee simple interest.

| ANALYSIS OF VALUE CONCLUSIONS | | | |
|---|---|---|---|
| VALUATION INDICES | MARKET VALUE AS-IS | HYPOTHETICAL VALUE AS-IF COMPLETE | HYPOTHETICAL VALUE AS-IF STABILIZED |
| INTEREST APPRAISED | FEE SIMPLE | FEE SIMPLE | FEE SIMPLE |
| DATE OF VALUE | MARCH 20, 2025 | MARCH 20, 2025 | MARCH 20, 2025 |
| Cost Approach | - | $55,940,000 | $57,180,000 |
| Sales Comparison Approach | - | $55,090,000 | $56,330,000 |
| Income Approach | $11,280,000 | $56,060,000 | $57,300,000 |
| **FINAL VALUE CONCLUSION** | **$11,280,000** | **$56,060,000** | **$57,300,000** |
| $/Unit | $56,970/Unit | $283,131/Unit | $289,394/Unit |
| $/SF (NRA) | $60.57/SF | $301.02/SF | $307.68/SF |
| Exposure Time | Six Months or Less | | |
| Marketing Period | Six Months or Less | | |

EXHIBITS PG 133

Filed 05/21/25    Case 25-21744    Doc 37

SMF250252

We certify that, to the best of our knowledge and belief:

› The statements of fact contained in this report are true and correct.

› The reported analyses, opinions, and conclusions of the signers are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

› The signers of this report have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

› Erik Hansen, MAI has performed no services, as an appraiser or in any other capacity regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Scott Shouse, MAI has performed no services, as an appraiser or in any other capacity regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

› The signers are not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.

› The engagement in this assignment was not contingent upon developing or reporting predetermined results.

› The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

› The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice* and the *Code of Professional Ethics and Standards of Professional Appraisal* Practice of the Appraisal Institute.

› Erik Hansen, MAI inspected the property that is the subject of this report. Scott Shouse, MAI did not inspect the property that is the subject of this report.

› No one provided significant real property appraisal assistance to appraisers signing this certification.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

EXHIBITS PG 134

As of the date of this report Erik Hansen, MAI and Scott Shouse, MAI completed the continuing education program for Designated Members of the Appraisal Institute.

_____     April 10, 2025
Erik Hansen, MAI                          Date
Senior Valuation Specialist
Certified General Real Estate Appraiser
State of California License #AG044607
+1 916 724 5507
erik.hansen@colliers.com

_____     April 10, 2025
Scott Shouse, MAI                         Date
Managing Director | California Multifamily Leader
Certified General Real Estate Appraiser
State of California License #AG039231
+1 916 724 5532
scott.shouse@colliers.com

EXHIBITS PG 135

Filed 05/21/23    Case 23-21744    Doc 37

SMF250252

This appraisal is subject to the following assumptions and limiting conditions:

› The appraisers may or may not have been provided with a survey of the subject property. If further verification is required, a survey by a registered surveyor is advised.

› We assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.

› The exhibits in this report are included to assist the reader in visualizing the property. We have made no survey of the property and assume no responsibility in connection with such matters.

› Unless otherwise noted herein, it is assumed that there are no encroachments, zoning, or restrictive violations existing in the subject property.

› The appraisers assume no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein.

› Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.

› This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.

› The appraisers may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made therefore.

› The statements of value and all conclusions shall apply as of the dates shown herein.

› There is no present or contemplated future interest in the property by the appraisers which is not specifically disclosed in this report.

› Without the written consent or approval of the authors neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraisers and the firm with which the appraisers are connected.

› This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

› The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.

› The liability of Colliers International Valuation & Advisory Services, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraisers are in no way responsible for any costs incurred to discover or correct any deficiency in the property.

› The appraisers are not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. Colliers International Valuation & Advisory Services and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in value,

EXHIBITS PG 136

Filed 05/21/23          Case 23-21744          Doc 37

property damage, or personal injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.

› The appraisers assume no responsibility for determining if the subject property complies with the *Americans with Disabilities Act* (*ADA*). Colliers International Valuation & Advisory Services, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance. This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.

› An on-site inspection of the subject property was conducted. No evidence of asbestos materials on-site was noted. A Phase 1 Environmental Assessment was not provided for this analysis. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.

› A detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.

› This analysis assumes that the financial information provided for this appraisal, including rent rolls and historical income and expense statements; accurately reflect the current and historical operations of the subject property.

Insurable Replacement Cost
Engagement Letter
Grant Deed
Income & Expense Statements
Rent Roll
Construction Cost Budget
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

EXHIBITS PG 138

Colliers Valuation & Advisory Services

# Professional Service Agreement



1508 Eureka Road, Suite 250
Roseville, CA 95661
Direct: +1 916 724 5532
Direct: +1 916 402 5016
www.colliers.com/valuationadvisory

March 10, 2025

Erik Hansen, MAI
Sr. Valuation Specialist | Northern CA
916 724 5507
erik.hansen@colliers.com

Clement Anderson
**Southwest Private Investment, LLC**
PO Box 5258
Scottsdale, AZ 85258
480.235.2102 (Direct)
clem@swpillc.net

**RE: Appraisal of The Mesa at Laguna Ridge**

Dear Mr. Anderson:

Thank you for considering Colliers International Valuation & Advisory Services, LLC for the assignment identified in the below stated Professional Service Agreement. Please sign one copy of the agreement and return it to me, thereby indicating your authorization for us to proceed with this assignment and your acceptance of the attached Terms and Conditions.

<table>
<tr><td colspan="2" align="center">**PROFESSIONAL SERVICE AGREEMENT**<br>**("Agreement")**</td></tr>
<tr><td>Project</td><td>The Mesa at Laguna Ridge ("Property")</td></tr>
<tr><td>Location</td><td>10371 Bruceville Road, Elk Grove, CA 95757</td></tr>
<tr><td>Project Description</td><td>Existing 55-unit Apartment Complex (Phase 1) and Additional Proposed 198-unit apartment complex (Phase 2)</td></tr>
<tr><td>Parties</td><td>Colliers International Valuation & Advisory Services, LLC ("CIVAS") and Southwest Private Investment, LLC (herein at times referred to as "Client")</td></tr>
<tr><td>Intended User</td><td>The appraisal will be prepared for Southwest Private Investment, LLC. Intended users include the Client. No other users are intended.<br><br>**It should be noted that if this engagement is directly with the owner of the Property, the Appraisal will not be accepted by federally insured lenders due to FIRREA Compliance, limiting the use of this report. Should this potentially impact your source of lenders, we recommend engagement be directed by a Federally Insured Lender.**</td></tr>
<tr><td>Intended Use</td><td>The report to be performed under this Agreement ("Appraisal") is intended only for loan underwriting purposes. The report is not intended for any other use.</td></tr>
<tr><td>Purpose</td><td>To determine the As-Is Market Value, Prospective Value Upon Completion, and Prospective Value Upon Stabilization</td></tr>
<tr><td>Type of Appraisal</td><td>CIVAS will produce an Appraisal Report in which the appraiser's analysis and conclusions will be summarized within this document.</td></tr>
<tr><td>Rights Appraised</td><td>Leased Fee & Fee Simple Interest</td></tr>
<tr><td>Date of Value</td><td>Date of inspection</td></tr>
</table>

Accelerating success.

# Professional Service Agreement
Continued

| | |
|---|---|
| Scope of Work | CIVAS and/or its designated affiliate will provide the Appraisal in accordance with USPAP and the Code of Ethics and Certifications Standards of the Appraisal Institute and State Licensing Laws. CIVAS will research relevant market data and perform analysis to the extent necessary to produce credible appraisal results. |
| | Based on our discussions with the Client, the Client has requested the following valuation scenarios: |
| | › As Is Value, Prospective Value Upon Completion, and Prospective Value Upon Stabilization |
| | CIVAS anticipates developing the following valuation approaches: |
| | › Sales Comparison Approach<br>› Income Approach<br>› Cost Approach<br>› Land Value |
| | **Please note if it's a requirement per the client's underwriting guidelines to analyze and report all approaches to value, this will be performed although some approaches may be limited in application.** |
| | The scope of work will be included in the Appraisal. A copy of the Assumptions and Limiting Conditions, which appear in the Appraisal, is available upon request. |
| Delivery | Draft Appraisal: Delivered three (3) weeks from the date of authorization and receipt of property specific information. |
| | Final Appraisal: Delivered three (3) days after completion of client review and authorization to deliver final report(s). |
| Professional Fee | $5,200.00 |
| Expenses | Fees include all associated expenses. |
| No. of Reports | One (1) Electronic Draft Appraisal and One (1) Electronic Final Appraisal (1 report per property). |
| | No printed copies will be delivered to the client / The client has also requested two (2) printed color copies of the Final Appraisal, and will agree to the additional printing and delivery charge of $100 per copy. |
| Retainer | A 50% retainer is required. |
| | To Pay By Check:<br>Please remit all payments to<br>Colliers International Valuation & Advisory Services<br>26791 Network Place<br>Chicago, IL 60673-1267<br>**Please include the property name or address on the memo line** |
| | Wire Instructions:<br>JP Morgan Chase Bank, NA<br>Chicago, IL<br>70-2322/719<br>Account Name: Colliers International Valuation & Advisory Services, LLC<br>Account No. 899559074<br>ABA No. 021000021<br>ACH Payment Transit Routing Number: 071000013<br>Swift code for International Wires ONLY: CHASUS33<br>**Please include the property name or address in addenda/memo payment information** |
| | Please send notification to CIVASAccounting@colliers.com when payment has been sent. |
| Payment Terms | CIVAS will invoice Client for the Appraisal in its entirety (Less Retainer) at the delivery of the draft report. When a full retainer has been paid, invoice and amount due are $0. |
| | Final payment is due and payable within five (5) business days upon delivery of the electronic copy of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner. If a draft report is requested, the fee is considered earned upon delivery of the draft report. If for any reason the client cancels the work before work was completed or for reasons beyond Colliers' control, then the client would pay for an agreed amount for work completed. |
| Acceptance Date | These specifications are subject to modification if this Agreement is not accepted within three (3) business days from the date of this letter. |

# Professional Service Agreement
Continued

**Terms and Conditions**

The attached Terms and Conditions and Specific Property Data Request are deemed a part of this Agreement as though set forth in full herein. The following is a list of information needed to begin and complete our analysis. The Client signing this Agreement or the party sending the specific property data certifies that all the information provided is accurate and complete as of the date of this request, and that any updates, revisions or additional relevant information that comes into control or possession of the Client prior to the date on which the Appraisal is delivered shall be provided to CIVAS immediately. Please forward with the Agreement or as soon as possible.

**Reliance Language**

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with the stated Intended Use. CIVAS is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by CIVAS or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that CIVAS will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to CIVAS, by a party satisfactory to CIVAS.

CIVAS does consent to your submission of the reports to rating agencies, loan participants or your accountants/auditors in its entirety (but not component parts) without the need to provide CIVAS with an Indemnification Agreement and/or Non-Reliance letter. CIVAS hereby expressly grants to Client the right to copy the Appraisal and distribute it to employees of Client.

If you have questions regarding the enclosed, please feel free to contact me. CIVAS appreciates this opportunity to be of service to you on this assignment and looks forward to serving you. If you have additional questions, please contact us.

I, **Clement Anderson**, agree to the above stated terms and authorize Colliers International Valuation & Advisory Services, LLC to prepare the above referenced appraisal.

_____ Date: _____3-10-25_____

Clement Anderson
**Southwest Private Investment, LLC**

Respectfully,

**Colliers International Valuation & Advisory Services, LLC**

Erik Hansen, MAI
Sr. Valuation Specialist | Northern CA
916 724 5507
erik.hansen@colliers.com

# Professional Service Agreement
Continued

## Terms and Conditions
### "T&C"

1) The Appraisal will be subject to Colliers International Valuation & Advisory Services, LLC's ("CIVAS") Assumptions and Limiting Conditions that are incorporated into each appraisal, and any Extraordinary Assumptions and Hypothetical Conditions that may be incorporated into each appraisal.

2) Any capitalized, non-defined words shall have the same meaning as defined in the Agreement to which these T&Cs are attached.

3) Client is defined as the party signing the Agreement and shall be responsible for payment of the fees stipulated in the Agreement. Payment of the fee for the Appraisal is not contingent on the appraised value(s) or the outcome of the report(s). Additional fees will be charged on an hourly basis for any work that may exceed the scope of this proposal, including performing additional valuation scenarios, additional research, and conference calls, meetings, deposition preparation, deposition, trial testimony or travel that may exceed the time allotted by CIVAS for an assignment of this nature. If CIVAS is requested to cease working on the Appraisal for any reason prior to the completion of the appraisal(s), CIVAS will be entitled to bill the Client for the time spent to date at CIVAS' hourly rates for the personnel involved. The Client will be billed a minimum $500 or at a rate of $250 per hour for associate time, $350 per hour for valuation services director, $400 per hour for managing director, and $450 per hour for executive managing director. If the Client delays completion of the assignment beyond ninety (90) days, the fee may be renegotiated. This may result in the total fee exceeding the original agreed fee agreed upon cost.

4) Client agrees to pay all fees and expenses, including attorney's fees, incurred by CIVAS in connection with the collection or attempted collection of the fees and expenses. In the event Client fails to make payments when due and payable, the amount due shall bear interest at 1.5% per month or the maximum rate permitted in the state in which the CIVAS office executing the Agreement is located, whichever is lesser.

5) The fee is due upon delivery of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner. If a draft is requested, the fee is considered earned upon delivery of our draft report.

6) In the event that either party commences any legal action relating to the provisions of the Agreement, including collection, the prevailing party shall be entitled to its actual attorneys' fees and costs. The Agreement shall be governed by and construed in accordance with the laws of the state where the CIVAS office executing the Agreement is located. The venue of any action arising out of the Agreement shall be the county where the CIVAS office executing the Agreement is located. Client will have up to thirty (30) days from receipt of the Draft Appraisal to review and communicate its review to CIVAS. CIVAS reserves the right to bill Client for additional appraisal efforts that may arise from the Client not responding within with this time period.

7) CIVAS does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the state of affairs of the Property furnished to CIVAS by Client. In the event that any such information is inaccurate, misleading or incomplete, CIVAS shall have no responsibility or liability for any matters relating thereto (whether to the Client or to any third party).

8) CIVAS shall have no responsibility for legal matters, questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters. The Appraisal will not constitute a survey of the Property analyzed.

9) Client shall provide CIVAS with such materials with respect to the Appraisal as requested by CIVAS and which are in the possession or under the control of Client. Client shall provide CIVAS with sufficient access to the Property to be analyzed and hereby grants permission for entry, unless discussed in advance to the contrary.

10) The data gathered in the course of the Appraisal (except data furnished by Client) and the Appraisal prepared pursuant to the Agreement are, and will remain, the property of CIVAS. With respect to data provided by Client, such data shall be confidential, and CIVAS shall not disclose any information identified as confidential furnished to CIVAS. Notwithstanding the foregoing, CIVAS is authorized by Client to disclose all or any portion of the Appraisal and the related data to appropriate representatives of the Appraisal Institute if such disclosure is required to enable CIVAS to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

11) Unless specifically noted, CIVAS does not assume any duty to analyze or examine the Property or adjacent property for the possible presence of toxic and/or hazardous substances or materials (including but not exclusive to asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (hazardous material), or the cost of encapsulation or removal thereof) and accepts no liability regarding the issue. If such materials exist, CIVAS defers to the expertise of professionals specifically trained in analyzing the cost to remediate, which will not be a part of the appraisal fee proposal. The Appraisal will contain a comprehensive disclaimer to this effect.

12) CIVAS understands that there is no major or significant deferred maintenance in the Property which would require the expertise of a professional cost estimator or contractor. If such repairs are needed, the estimates are to be prepared by others, and are not a part of the fee contemplated in the Agreement.

13) Client acknowledges that CIVAS is being retained hereunder as an independent contractor to perform the services described herein and nothing in the Agreement shall be deemed to create any other relationship between Client and CIVAS. The Agreement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal discussed herein.

14) Client agrees that its only remedy for losses or damages relating to the Agreement shall be limited to the amount of the appraisal fee paid by the Client and in no circumstances shall CIVAS be liable for any losses or damages in excess of this amount. Should the Client, or any other entitled party, make a claim against CIVAS, its directors, officers, employees and other affiliates and shareholders, relating to this engagement or the appraisal(s), the maximum damages recoverable from CIVAS, its directors, officers, employees and other affiliates and shareholders, shall be the amount of funds actually collected by CIVAS under the Agreement, and no claim shall be made for any consequential or punitive damages.

15) If CIVAS or any of its employees receives a subpoena or other judicial notification to produce documents or provide testimony involving the Appraisal in connection with a lawsuit or related proceeding, CIVAS will notify the Client of receipt of the subpoena or notification. However, if CIVAS is not part of the lawsuit or proceedings, Client agrees to compensate CIVAS for the professional time required and to reimburse CIVAS for the expenses incurred in responding to any such subpoena or judicial notification, including any attorneys' fees, as they are incurred. CIVAS is to be compensated at the prevailing hourly rates of the personnel responding to the subpoena or command for testimony.

16) If expert witness testimony is required in connection with the Appraisal, the following hourly rates will apply. The Client will be billed at the rate of $250 per hour for associate time, $350 per hour for valuation services director, $400 per hour for managing director, and $450 per hour for executive managing director. The hourly billings pertain to court preparation, waiting and travel time, document review and preparation (excludes appraisal report) and all meetings related to court testimony.

17) Client shall indemnify and hold CIVAS, its parent, subsidiaries, affiliates, its officers, directors, employees and agents ("CIVAS Indemnities"), fully harmless against all losses, damages, claims, and expenses of any kind whatsoever (including costs and reasonable attorneys' fees), sustained or incurred by a third party as a result of the negligence or intentional acts or omissions of Client (including any failure to perform any duty imposed by law), any misrepresentation, distortion or if Client fails to provide complete and accurate information to CIVAS, for which recovery is sought against the CIVAS Indemnities; however, such obligation to defend and indemnify shall not apply to the extent caused by the negligent act or willful misconduct of CIVAS. Client shall indemnify and hold CIVAS Indemnities harmless from any claims, expenses, judgments or other items or costs arising as a result of the Client's failure or the failure of any of the Client's agents to provide a complete copy of the Appraisal to any third party. LIMITATION OF LIABILITY. EXCEPT FOR THE INDEMNIFICATION PROVISION ABOVE, ANYTHING IN THE AGREEMENT TO THE CONTRARY NOTWITHSTANDING, UNDER NO CIRCUMSTANCES WHATSOEVER SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, OR INCIDENTAL DAMAGES OF ANY KIND WHATSOEVER.

18) CIVAS agrees to maintain Professional Liability Insurance in the amount of $1,000,000 and General Liability insurance in the amount of $2,000,000, as well as Workers Compensation per local regulatory requirements. CIVAS will endeavor to provide Client with written notice regarding any cancellation of any such insurance. CIVAS will provide Client with certificates of insurance naming Client as an additional insured on the General Liability policy upon request.

19) The Appraisal and the name Colliers International Valuation & Advisory Services may not be used in any marketing or investment material or offering memoranda without CIVAS' prior written consent. CIVAS, its employees and appraisers have no liability to any recipients of any prepared material and disclaim all liability to any party other than the Client.

20) Unless CIVAS consents in writing, the Appraisal cannot be used by any party or for any purpose other than the Client for the purposes specified in the Agreement. Should the Client provide a copy of this Appraisal to any person or entity not authorized by CIVAS in writing, Client hereby agrees to hold CIVAS, its directors, officers, employees and other affiliates and shareholders, harmless from all damages, expenses, claims and costs, including any attorney's fees. The Client acknowledges that any opinions and conclusions expressed by the professionals of CIVAS pursuant to the Agreement are made as employees and not as individuals. CIVAS' responsibility is limited to the Client, and the use of the Appraisal or related product by third parties shall be solely at the risk of the Client and/or third parties.

21) The use of this appraisal shall be used only for the purpose as set forth in the Intended Use section of the Agreement. In the event that the client wishes to use this report or portions of this report for any other purpose such as, to become part of or be referenced in, any offering or other material intended for the review of others, or to be submitted to others, will be at the Client's sole and absolute discretion and, if given, will be on condition that CIVAS will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to CIVAS and the Client, by a party satisfactory to CIVAS and the Client. CIVAS does consent to Client submission of the complete Appraisal to rating agencies, loan participants or your accountants/auditors without the need to provide us with an Indemnification Agreement and/or Non-Reliance letter.

**SOUTHWEST PRIVATE INVESTMENTS LLC**
PO BOX 5258
SCOTTSDALE, AZ 85261

2220
55-136/312
4855

3~10~25
Date

Pay to the
Order of   Colliers International Volunteers TReasury     $ 2600.⁰⁰

Twenty six hundred + ⁰⁰/         Dollars

**TD Bank**
America's Most Convenient Bank®

For Retreis The Mesa at hagmatited

MP

⑈:031201360⑈: 431115481⑈"   2220

TD Bank, N.A.

Harland Clarke

**SOUTHWEST PRIVATE INVESTMENTS LLC**
PO BOX 5258
SCOTTSDALE, AZ 85261

2220
55-136/312
4855

3~10~25    Date

Pay to the
Order of    Colliers International Valuation T Advisory    $ 2600.⁰⁰

Twenty six hundred $⁰⁰    Dollars

**TD Bank**
America's Most Convenient Bank®

50% Retainer    The Mesa at Longmeadow    MP

For



RECORDING REQUESTED BY,
and when recorded, mail this deed,
and tax statements to:

Mr. Ky Vay Hy
7365 Rotella Drive
Sacramento, CA, 95824

Sacramento County Recorder
Donna Allred, Clerk/Recorder
BOOK **20160111** PAGE **0659**
Monday, JAN 11, 2016 12:08:50 PM
Ttl Pd   $24.00    Rcpt # 0008923796

REB/51/1-2

Documentary Transfer Tax:   NO TAX   NOT A SALE
Rev and Tax Code 11925 Grantor/Grantee Are Same Party

# Grant Deed

FOR A VALUABLE CONSIDERATION, RECEIPT OF WHICH IS HEREBY ACKNOWLEDGED

Name of Grantor:               **KY  VAY  HY**

HEREBY GRANTS  TO  HIS  LIMITED  PARTNERSHIP

Name of Grantee:            **THE  MESA  LAGUNA  RIDGE  L.P.**

The following described real property located in the  County of Sacramento, State of California

SEE  ATTACHED  EXHIBIT  "A"  FOR  LEGAL  DESCRIPTION

_____ Date 1-4-16

Ky Vay Hy

Parcel No: 132-0050-034-0000

Property more commonly known as that parcel
At 10371 Bruceville Rd, Elk Grove, CA, 95757

A Notary Public or other officer completing this certificate verifies only the
identity of the individual who signed the document to which this certificate is
attached, and  not the truthfulness, accuracy, or validity of that document.

State CALIFORNIA County LOS ANGELES   Date 01|04|2016

Before me, VIVI WONG                         Notary Public, personally appeared
KY VAY HY
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are
subscribed to the within instrument and acknowledged  to me that he/she/they executed same
in his/her/their authorized capacity(ies), and that by his/her/their signatures(s) on the instrument
the person(s), or the  entity upon behalf of which the person(s) acted, executed the instrument.

I certify UNDER PENALTY OF PERJURY under the laws of the State of
California that the foregoing paragraph is true and correct.

Witness My Hand and Official Seal



VIVI WONG
Commission No.2092336
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
My Comm. Expires DECEMBER 5, 2018

**Exhibit "A"**
**Legal Description**

All that certain real property situated in the City of Elk Grove, County of Sacramento, State of California, being Tract 1008, as shown on the Plat of "H.J. Goethe Company's Colony Number 10", recorded In the Office of the County Recorder of Sacramento County, California August 18, 1903 In Book 5 of Maps, Map No. 22.

Excepting therefrom that portion thereof described as follows:

Beginning at a point on the North line of said Tract 1008, which is the Southerly line of Elefa Avenue and which said point is distant Westerly 363 feet from the Northeast corner of said Tract 1008, which said Northeast corner is the intersection of a fence line running Easterly and Westerly along the South line of said Elefa Avenue and a fence line running Northerly and Southerly along the East line of said Tract 1008 and running thence Southerly from said Point of Beginning and parallel to the East line of said Tract 1008, a distance of 91 feet to a point and running thence Westerly and parallel to the North line of said Tract 1008, a distance of 112 feet to a point and running thence Northerly and parallel to the East line of said Tract 1008, a distance of 91 feet to a point in the North line of said Tract 1008 and running thence Easterly along the North line of said Tract 1008, 112 feet to the Point of Beginning, as conveyed by Rose Zgraggen, a widow, to Edwin Zgraggen, her son, by Deed dated November 10, 1947, recorded November 10, 1947, in Book 1412 A of Official Records, Page 329.

Also excepting therefrom the South Four Acres of said Tract 1008.

Also excepting therefrom that portion thereof described as follows:

Beginning at the Northwest corner of the South Four Acres of said Tract 1008, thence from said point of beginning along the West line of said Tract 1008, North 00°44'29" East, 324.52 feet; thence leaving said West line, South 89°15'31 East, 625.96 feet to the East line of said Tract 1008; thence along said East line, South 00°23'23" West, 304.66 feet to the Northeast corner of said South Four Acres; thence along the North line of said South Four Acres, South 88°55'46" West, 628.15 feet to the point of beginning.

As also described as Resultant Parcel A in that certain Boundary Line Adjustment/Certificate of Compliance recorded November 27, 2007 In Book 20071127 at Page 1163.

Also excepting therefrom any and all mobile home(s).

Apn: 132-0050-034

**PROJECT NAME** THE MESA AT LAGUNA RIDGE
**Number of Units** 198
**Number of Buildings** 9

| NAME | TYPE | NO. | WEIGHT | AVG SIZE | SF | RENT | RENT PSF | GROSS RENT |
|---|---|---|---|---|---|---|---|---|
| **UNIT BREAKDOWN** | | | | | | | | |
| **TOTAL** | | | | | | | **RENT** | **GROSS** |
| A | | 16 | 8.1% | 896 | 14,328 | $2,450 | $2.74 | $39,200 |
| Arroyo | 1BR/1BA | 8 | 4.0% | 768 | 6,144 | $2,300 | $2.99 | $18,400 |
| Goleta | 2BR/2BA | 8 | 4.0% | 1,023 | 8,184 | $2,600 | $2.54 | $20,800 |
| | | | | | | | | |
| B | | 13 | 6.6% | 1,068 | 13,887 | $2,638 | $2.47 | $34,300 |
| Shoreline | 1BR/1BA | 2 | 1.0% | 679 | 1,358 | $2,200 | $3.24 | $4,400 |
| Hendrys | 2BR/2BA | 2 | 1.0% | 962 | 1,924 | $2,500 | $2.60 | $5,000 |
| Alta | 2BR/1.5BA | 3 | 1.5% | 1,167 | 3,501 | $2,700 | $2.31 | $8,100 |
| Monteceito | 2BR/2.5BA | 6 | 3.0% | 1,184 | 7,104 | $2,800 | $2.36 | $16,800 |
| | | | | | | | | |
| C | | 13 | 6.6% | 1,068 | 13,887 | $2,638 | $2.47 | $34,300 |
| Shoreline | 1BR/1BA | 2 | 1.0% | 679 | 1,358 | $2,200 | $3.24 | $4,400 |
| Hendrys | 2BR/2BA | 2 | 1.0% | 962 | 1,924 | $2,500 | $2.60 | $5,000 |
| Alta | 2BR/1.5BA | 3 | 1.5% | 1,167 | 3,501 | $2,700 | $2.31 | $8,100 |
| Monteceito | 2BR/2.5BA | 6 | 3.0% | 1,184 | 7,104 | $2,800 | $2.36 | $16,800 |
| | | | | | | | | |
| D | | 13 | 6.6% | 1,068 | 13,887 | $2,638 | $2.47 | $34,300 |
| Shoreline | 1BR/1BA | 2 | 1.0% | 679 | 1,358 | $2,200 | $3.24 | $4,400 |
| Hendrys | 2BR/2BA | 2 | 1.0% | 962 | 1,924 | $2,500 | $2.60 | $5,000 |
| Alta | 2BR/1.5BA | 3 | 1.5% | 1,167 | 3,501 | $2,700 | $2.31 | $8,100 |
| Monteceito | 2BR/2.5BA | 6 | 3.0% | 1,184 | 7,104 | $2,800 | $2.36 | $16,800 |
| **PHASE 2** | | | | | | | | |
| | | | | | | | | |
| E | | 32 | 16.2% | 993 | 31,788 | $2,709 | $2.73 | $86,680 |
| Ellings | 1BR/1BA | 4 | 2.0% | 660 | 2,640 | $2,200 | $3.33 | $8,800 |
| Marina | 1BR/1BA | 4 | 2.0% | 840 | 3,360 | $2,580 | $3.07 | $10,320 |
| Douglas | 2BR/2BA | 12 | 6.1% | 1,028 | 12,336 | $2,780 | $2.70 | $33,360 |
| Harborside | 2BR/2BA | 12 | 6.1% | 1,121 | 13,452 | $2,850 | $2.54 | $34,200 |
| | | | | | | | | |
| F | | 24 | 12.1% | 912 | 21,894 | $2,603 | $2.85 | $62,460 |
| Ellings | 1BR/1BA | 6 | 3.0% | 660 | 3,960 | $2,200 | $3.33 | $13,200 |
| Marina | 1BR/1BA | 6 | 3.0% | 840 | 5,040 | $2,580 | $3.07 | $15,480 |

| Name | Type | Units | % | SqFt | Total SqFt | Rent | $/SqFt | Total |
|------|------|------:|----:|------:|-----------:|------:|-------:|------:|
| Douglas | 2BR/2BA | 6 | 3.0% | 1,028 | 6,168 | $2,780 | $2.70 | $16,680 |
| Harborside | 2BR/2BA | 6 | 3.0% | 1,121 | 6,726 | $2,850 | $2.54 | $17,100 |
| | | | | | | | | |
| G | | 24 | 12.1% | 912 | 21,894 | $2,603 | $2.85 | $62,460 |
| Ellings | 1BR/1BA | 6 | 3.0% | 660 | 3,960 | $2,200 | $3.33 | $13,200 |
| Marina | 1BR/1BA | 6 | 3.0% | 840 | 5,040 | $2,580 | $3.07 | $15,480 |
| Douglas | 2BR/2BA | 6 | 3.0% | 1,028 | 6,168 | $2,780 | $2.70 | $16,680 |
| Harborside | 2BR/2BA | 6 | 3.0% | 1,121 | 6,726 | $2,850 | $2.54 | $17,100 |
| | | | | | | | | |
| H | | 39 | 19.7% | 802 | 31,287 | $2,376 | $2.96 | $92,660 |
| Cliff | Studio | 8 | 4.0% | 436 | 3,488 | $1,700 | $3.90 | $13,600 |
| Cabrillo | Studio | 6 | 3.0% | 576 | 3,456 | $2,000 | $3.47 | $12,000 |
| Ellings | 1BR/1BA | 4 | 2.0% | 660 | 2,640 | $2,200 | $3.33 | $8,800 |
| Marina | 1BR/1BA | 4 | 2.0% | 840 | 3,360 | $2,580 | $3.07 | $10,320 |
| Douglas | 2BR/2BA | 8 | 4.0% | 1,028 | 8,224 | $2,780 | $2.70 | $22,240 |
| Harborside | 2BR/2BA | 8 | 4.0% | 1,121 | 8,968 | $2,850 | $2.54 | $22,800 |
| X | 2BR/2BA | 1 | 0.5% | 1,151 | 1,151 | $2,900 | $2.52 | $2,900 |
| | | | | | | | | |
| J | | 24 | 12.1% | 974 | 23,382 | $2,703 | $2.77 | $64,860 |
| Ellings | 1BR/1BA | 4 | 2.0% | 660 | 2,640 | $2,200 | $3.33 | $8,800 |
| Marina | 1BR/1BA | 4 | 2.0% | 840 | 3,360 | $2,580 | $3.07 | $10,320 |
| Douglas | 2BR/2BA | 8 | 4.0% | 1,028 | 8,224 | $2,780 | $2.70 | $22,240 |
| Harborside | 2BR/2BA | 6 | 3.0% | 1,121 | 6,726 | $2,850 | $2.54 | $17,100 |
| Ledbetter | 3BR/2BA | 2 | 1.0% | 1,216 | 2,432 | $3,200 | $2.63 | $6,400 |
| | | | | | | | | |
| **TOTAL** | | 198 | 100.00% | 966 | 186,234 | $2,595 | | 511220 |

EXHIBITS PG 149

**The Mesa at Laguna Ridge**
**Rent Roll**

**02/01/25**

| Unit | | Rent | Deposit | Utility | Garage | Lease Start | Lease End | Size (SF) | BR/BA | Notes |
|------|---|------|---------|---------|--------|-------------|-----------|-----------|-------|-------|
| A | | | | | | | | | | |
| 101 | | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 | 1018 | 2/2 | |
| 102 | | 2239 | 500 | 80 | | 04/03/20 | 03/31/25 | 1028 | 2/2 | |
| 103 | | 2073 | 400 | 80 | | 11/23/20 | 05/31/25 | 768 | 1/1 | |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 | 768 | 1/1 | |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 | 768 | 1/1 | |
| 106 | | 2080 | 400 | 80 | | 05/21/23 | 05/31/25 | 768 | 1/1 | |
| 107 | | 2239 | 500 | 80 | | 05/08/20 | 04/30/25 | 1028 | 2/2 | |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 | 1028 | 2/2 | |
| 201 | | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 | 1018 | 2/2 | |
| 202 | | 2239 | 500 | 80 | | 06/12/20 | 05/31/25 | 1028 | 2/2 | |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 | 768 | 1/1 | |
| 204 | | 2148 | 400 | 80 | | 05/31/23 | 05/31/25 | 768 | 1/1 | |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 | 768 | 1/1 | |
| 206 | | 1997 | 400 | 80 | | 08/01/20 | 07/31/25 | 768 | 1/1 | |
| 207 | | 2540 | 500 | 80 | | 09/01/23 | 08/31/25 | 1028 | 2/2 | |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 | 1028 | 2/2 | |
| B | | | | | | | | | | |
| 109 | | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 | 683 | 1/1 | |
| 110 | | 1925 | 400 | 80 | | 01/30/21 | 01/31/25 | 675 | 1/1 | |
| 111 | | 2580 | 500 | 80 | | 03/01/23 | 02/28/25 | 951 | 2/2 | |
| 112 | | 2460 | 500 | 80 | | 08/24/21 | 08/31/25 | 972 | 2/2 | |
| 209 | | 2460 | 500 | 80 | | 01/15/24 | 01/31/25 | 1152 | 2/2.5 | |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 | 1165 | 2/1.5 | |
| 211 | | 2500 | 500 | 80 | | 12/07/20 | 09/30/25 | 1168 | 2/1.5 | |
| 212 | | 2640 | 500 | 80 | | 08/15/21 | 08/31/25 | 1165 | 2/1.5 | |
| 213 | | 2600 | 500 | 80 | | 12/28/24 | 12/31/25 | 1152 | 2/2.5 | |
| 214 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 | 1152 | 2/2.5 | |
| 215 | | 2570 | 500 | 80 | | 03/12/22 | 03/31/25 | 1248 | 2/2.5 | |
| 216 | | 2580 | 500 | 80 | | 10/07/22 | 10/31/25 | 1248 | 2/2.5 | |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 | 1152 | 2/2.5 | |
| C | | | | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 | 683 | 1/1 | |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 | 675 | 1/1 | |
| 120 | | 2240 | 500 | 80 | | 04/01/21 | 03/31/25 | 951 | 2/2 | |
| 121 | | 2500 | 500 | 80 | | 06/15/21 | 12/31/25 | 972 | 2/2 | |
| 218 | | 2545 | 500 | 80 | | #N/A | 03/31/25 | 1152 | 2/2.5 | |
| 219 | | 2640 | 500 | 80 | | 05/26/21 | 05/31/25 | 1165 | 2/1.5 | |
| 220 | | 2413 | 600 | 80 | | 01/30/25 | 01/31/26 | 1168 | 2/1.5 | |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 | 1165 | 2/1.5 | |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 | 1152 | 2/2.5 | |
| 223 | | 2580 | 500 | 80 | | 03/10/21 | 03/31/25 | 1152 | 2/2.5 | |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 | 1248 | 2/2.5 | |
| 225 | | 2560 | 500 | 80 | | 03/11/21 | 09/30/24 | 1248 | 2/2.5 | |
| 226 | | 2551 | 500 | 80 | | 03/14/23 | 03/31/25 | 1152 | 2/2.5 | |
| D | | | | | | | | | | |
| 127 | | 2080 | 400 | 80 | | 09/01/22 | 08/31/25 | 683 | 1/1 | |
| 128 | | 2080 | 400 | 80 | | 06/10/24 | 06/30/25 | 675 | 1/1 | |
| 129 | | 2400 | 500 | 80 | | 09/01/22 | 08/31/25 | 951 | 2/2 | |
| 130 | | 2480 | 600 | 80 | | 10/08/24 | 10/31/25 | 972 | 2/2 | |
| 227 | | 2580 | 500 | 80 | | 07/01/24 | 06/30/25 | 1152 | 2/2.5 | |
| 228 | | 2513 | 500 | 80 | | 01/04/24 | 01/31/25 | 1165 | 2/1.5 | |
| 229 | | 2580 | 500 | 80 | | 09/26/22 | 09/30/25 | 1168 | 2/1.5 | |
| 230 | | 2580 | 500 | 80 | | 01/25/24 | 01/31/25 | 1165 | 2/1.5 | |
| 231 | | 2589 | 500 | 80 | | 02/16/23 | 02/28/25 | 1152 | 2/2.5 | |
| 232 | | 2580 | 500 | 80 | | 01/14/23 | 01/31/25 | 1152 | 2/2.5 | |
| 233 | | 2524 | 500 | 80 | | 05/30/24 | 05/31/25 | 1248 | 2/2.5 | |
| 234 | | 2600 | 600 | 80 | | 01/31/25 | 01/31/26 | 1248 | 2/2.5 | |
| 235 | | 2680 | 500 | 80 | | 03/01/24 | 02/28/25 | 1152 | 2/2.5 | |

EXHIBITS PG 150

**The Mesa at Laguna Ridge**
**Phase 2**
**Budget**

| | 32 E | 24 F | 24 G | 39 H | 24 J |
|---|---|---|---|---|---|
| Architect/Engineering | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 |
| Permits | $1,015,000 | $765,000 | $765,000 | $1,235,000 | $765,000 |
| Surveying | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 |
| Insurance | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 |
| Connection Fees – Water | $570,000 | $427,500 | $427,500 | $693,000 | $427,000 |
| Connection Fees – Electric | $9,000 | $9,000 | $9,000 | $9,000 | $9,000 |
| School District Fees | $225,000 | $155,000 | $155,000 | $200,000 | $175,000 |
| Temp Toilet | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 |
| Temp Utilities | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 |
| Construction Clean Up & Dumpster | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Erosion Control | $9,000 | $9,000 | $9,000 | $9,000 | $9,000 |
| Temp Fencing | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 |
| Demolition | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Excavation, Fill Grade | $175,000 | $175,000 | $175,000 | $175,000 | $175,000 |
| Water and Fire Sitework | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Storm Sewer Sitework | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Sanitary Sewer Sitework | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 |
| Dry Trench Sitework | $40,000 | $40,000 | $40,000 | $40,000 | $40,000 |
| Paving Sitework | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 |
| Foundation | $335,000 | $160,000 | $160,000 | $325,000 | $250,000 |
| Framing Lumber & Hardware | $227,000 | $190,000 | $190,000 | $190,000 | $190,000 |
| Framing Labor | $400,000 | $295,000 | $295,000 | $320,000 | $295,000 |
| Trusses | $150,000 | $100,000 | $100,000 | $130,000 | $115,000 |
| Plumbing | $265,000 | $265,000 | $265,000 | $265,000 | $265,000 |
| Electrical | $315,000 | $220,000 | $220,000 | $315,000 | $230,000 |
| HVAC | $105,000 | $105,000 | $105,000 | $105,000 | $105,000 |
| Fire Sprinklers | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 |
| Roofing | $75,000 | $75,000 | $75,000 | $75,000 | $75,000 |
| Windows / Sliders | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 |
| Exterior Doors & Trim | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 |
| Masonry | $175,000 | $175,000 | $175,000 | $175,000 | $175,000 |
| Gutters & Downspouts | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 |
| Exterior Paint | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |
| Insulation | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| Drywall | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 |
| Interior Millwork and Hardware | $75,000 | $75,000 | $75,000 | $75,000 | $75,000 |
| Interior Paint | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 |
| Stairs & Railings | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 |
| Cabinets & Vanities | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Countertops & Backsplashes | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 |
| Vinyl / Tile | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| Carpet | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |
| Fire Extinguishers & Housing | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| Mirrors and Shower Doors | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 |
| Appliances | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| Final Cleaning | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Landscaping | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 |
| Decks | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |

EXHIBITS PG 151

Budget

| | | | | | |
|---|---|---|---|---|---|
| Mailboxes | | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 |
| Bike Racks | | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| Monument Signs | | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| **Totals** | | **$5,249,500** | **$4,325,000** | **$4,325,000** | **$5,420,500** | **$4,459,500** |
| | | | | | | |
| Contingency | | $262,475 | $216,250 | $216,250 | $271,025 | $222,975 |

Land Payoff

**143**

| |
|---|
| $50,000 |
| $4,545,000 |
| $50,000 |
| $125,000 |
| $2,545,000 |
| $45,000 |
| $910,000 |
| $5,000 |
| $5,000 |
| $25,000 |
| $45,000 |
| $15,000 |
| $25,000 |
| $875,000 |
| $500,000 |
| $500,000 |
| $60,000 |
| $200,000 |
| $400,000 |
| $1,230,000 |
| $987,000 |
| $1,605,000 |
| $595,000 |
| $1,325,000 |
| $1,300,000 |
| $525,000 |
| $600,000 |
| $375,000 |
| $150,000 |
| $250,000 |
| $875,000 |
| $37,500 |
| $75,000 |
| $175,000 |
| $625,000 |
| $375,000 |
| $150,000 |
| $100,000 |
| $500,000 |
| $150,000 |
| $175,000 |
| $75,000 |
| $10,000 |
| $30,000 |
| $175,000 |
| $25,000 |
| $250,000 |
| $75,000 |

Filed 05/21/25    Case 25-21744    Doc 37

$15,000

$10,000

$10,000

**$23,779,500**

$1,188,975

$425,000

**$25,393,475**

EXHIBITS PG 154

**PROJECT NAME**            THE MESA AT LAGUNA RIDGE
**NUMBER OF UNITS**         198
**Number of Buildings**     9


**PROFORMA**

| | | 42 | 55 |
|---|---|---|---|
| Number of Units | | **2022** | **2023** |
| **REVENUES** | | | 3.00% |
| Rental Income | | $997,713.00 | $1,490,195.00 |
| Utility Fees | | $31,980.00 | $50,880.00 |
| Garage Rental | | $36,000.00 | $32,400.00 |
| Clubehouse Rental | | $0.00 | $0.00 |
| Subtotal Revenues | | **$1,065,693.00** | **$1,573,475.00** |
| Deposit Refunds | | -$2,849.00 | -$1,268.00 |
| **TOTAL REVENUES** | | **$1,062,844.00** | **$1,572,207.00** |
| | | | |
| **EXPENSES** | | | |
| Property Tax | | $163,443.00 | $418,933.00 |
| Property Insurance | | $15,515.00 | $18,985.00 |
| Water, Sewer, Storm | | $32,640.00 | $37,432.00 |
| Electric and Gas | | $11,105.00 | $10,415.00 |
| Payroll | | $3,105.00 | $27,613.00 |
| Maintenance Supply | | $11,978.00 | $14,908.00 |
| Office Supply | | $629.00 | $280.00 |
| Phone and Internet | | $2,755.00 | $4,383.00 |
| Software and Website | | $4,406.00 | $2,725.00 |
| Apartment Association | | $770.00 | $945.00 |
| Government Fees | | $0.00 | $2,704.00 |
| Trash | | $11,692.00 | $12,250.00 |
| Pest Control | | $2,155.00 | $4,223.00 |
| Fire Alarm Monitoring | | $795.00 | $954.00 |
| Landscaping | | $45,790.00 | $30,070.00 |
| Professional Services | | $8,616.00 | $15,715.00 |
| **TOTAL EXPENSES** | | **$315,394.00** | **$602,535.00** |
| [of revenues] | | 29.7% | 38.3% |
| **NET OPERATING INCOME** | | **$747,450.00** | **$969,672.00** |
| | | | |
| Management Fee | 2.00% | $21,256.88 | $31,444.14 |
| | | | |
| **Net Cash Flow** | | **726193.12** | **938227.86** |

EXHIBITS PG 155

Filed 05/21/25       Case 25-21744       Doc 37

**PROJECT NAME**
**NUMBER OF UNITS**

| OPERATING STATEMENT |
|---|

| REVENUES | 10/01/23 | 11/01/23 | 12/01/23 | 01/01/24 | 02/01/24 | 03/01/24 |
|---|---|---|---|---|---|---|
| Rental Income | $129,088 | $130,050 | $129,567 | $131,300 | $132,000 | $131,050 |
| Deposit Income | $900 | $1,000 | $400 | $0 | $0 | $0 |
| Application Fees | $90 | $90 | $90 | $45 | $0 | $135 |
| Utility Fees | $4,240 | $4,100 | $4,160 | $4,320 | $4,320 | $4,160 |
| Garage Rentals | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 |
| **TOTAL REVENUES** | $136,018 | $136,940 | $135,917 | $137,365 | $138,020 | $137,045 |
| Less: Tenant Refund | -$410 | -$90 | $0 | $0 | $0 | $0 |
| Less: Concessions | $0 | $0 | $0 | $0 | $0 | $0 |
| **NET REVENUES** | $135,608 | $136,850 | $135,917 | $137,365 | $138,020 | $137,045 |
| **EXPENSES** | | | | | | |
| Property Tax | $27,241 | $27,241 | $27,241 | $34,911 | $34,911 | $34,911 |
| Property Insurance | $1,723 | $1,723 | $1,723 | $1,723 | $1,723 | $1,723 |
| Water, Sewer, Storm | $2,720 | $2,720 | $2,720 | $3,120 | $3,120 | $3,120 |
| Electric and Gas | $932 | $816 | $966 | $1,048 | $729 | $800 |
| Access and Security | $458 | $0 | $0 | $0 | $0 | $1,386 |
| Payroll | $2,540 | $1,236 | $1,133 | $2,461 | $2,359 | $1,010 |
| Maintenance Supply | $609 | $123 | $543 | $140 | $579 | $2,286 |
| Office Supply | $0 | $0 | $0 | $0 | $0 | $0 |
| Admin Fees | $20 | $3 | $8 | $8 | $14 | $13 |
| Phone and Internet | $407 | $417 | $489 | $657 | $201 | $650 |
| Software and Website | $200 | $200 | $200 | $200 | $200 | $200 |
| Screening Fees | $100 | $50 | $50 | $15 | $125 | $20 |
| Apartment Association | $0 | $0 | $0 | $0 | $0 | $881 |
| Government Fees | $800 | $0 | $0 | $0 | $0 | $0 |
| Trash | $1,114 | $1,114 | $1,170 | $1,114 | $1,114 | $0 |
| Pest Control | $1,040 | $0 | $800 | $0 | $0 | $303 |
| Fire Alarm Monitoring | $80 | $80 | $80 | $80 | $80 | $80 |
| Landscaping | $2,040 | $2,680 | $2,550 | $2,040 | $3,440 | $5,635 |
| Carpet Cleaning | $0 | $0 | $0 | $0 | $0 | $0 |
| Deposit Refunds | $0 | $0 | $0 | $504 | $0 | $0 |
| Legal | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Services | $900 | $500 | $1,449 | $500 | $860 | $500 |
| **TOTAL EXPENSES** | $42,923 | $38,902 | $41,120 | $48,520 | $49,455 | $53,518 |
| [of revenues] | 31.7% | 28.4% | 30.3% | 35.3% | 35.8% | 39.1% |
| **NET OPERATING INCOME** | $92,685 | $97,948 | $94,797 | $88,845 | $88,566 | $83,527 |

EXHIBITS PG 156

| 04/01/24 | 05/01/24 | 06/01/24 | 07/01/24 | 08/01/24 | 09/01/24 | |
|---|---|---|---|---|---|---|
| $131,600 | $130,445 | $127,161 | $130,869 | $130,473 | $124,629 | $1,558,232 |
| $500 | $500 | $500 | $500 | $0 | $500 | $4,800 |
| $90 | $180 | $225 | $90 | $0 | $90 | $1,125 |
| $4,160 | $4,240 | $4,240 | $4,320 | $4,320 | $4,160 | $50,740 |
| $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | $1,700 | $20,400 |
| $138,050 | $137,065 | $133,826 | $137,479 | $136,493 | $131,079 | $1,635,297 |
| $0 | $0 | -$425 | $0 | $0 | $0 | -$925 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $138,050 | $137,065 | $133,401 | $137,479 | $136,493 | $131,079 | $1,634,372 |
| | | | | | | |
| $34,911 | $34,911 | $34,911 | $34,911 | $34,911 | $34,911 | $395,921 |
| $2,317 | $2,092 | $2,092 | $2,092 | $2,092 | $2,092 | $23,116 |
| $3,120 | $3,120 | $3,120 | $3,120 | $3,120 | $3,120 | $36,240 |
| $1,145 | $565 | $849 | $683 | $899 | $1,076 | $10,509 |
| $0 | $928 | $0 | $464 | $959 | $0 | $4,196 |
| $1,884 | $3,505 | $3,878 | $1,916 | $2,128 | $654 | $24,704 |
| $376 | $1,995 | $332 | $1,850 | $1,061 | $953 | $10,846 |
| $42 | $0 | $0 | $0 | $40 | $0 | $82 |
| $32 | $18 | $16 | $16 | $17 | $19 | $185 |
| $210 | $689 | $189 | $506 | $1,004 | $348 | $5,766 |
| $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| $10 | $20 | $40 | $50 | $0 | $0 | $480 |
| $0 | $0 | $0 | $0 | $0 | $0 | $881 |
| $0 | $0 | $0 | $0 | $0 | $0 | $800 |
| $1,114 | $2,317 | $1,229 | $1,170 | $1,170 | $1,343 | $13,969 |
| $0 | $0 | $693 | $732 | $356 | $1,405 | $5,329 |
| $80 | $80 | $80 | $80 | $80 | $80 | $954 |
| $2,630 | $2,080 | $2,930 | $2,080 | $2,930 | $2,680 | $33,715 |
| $0 | $0 | $0 | $0 | $1,670 | $0 | $1,670 |
| $0 | $0 | $425 | $390 | $0 | $0 | $1,319 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $500 | $1,799 | $500 | $500 | $500 | $500 | $9,008 |
| $48,570 | $54,320 | $51,482 | $50,760 | $53,138 | $49,382 | $582,089 |
| 35.2% | 39.6% | 38.6% | 36.9% | 38.9% | 37.7% | 35.6% |
| $89,480 | $82,745 | $81,919 | $86,719 | $83,355 | $81,697 | $1,052,283 |

- Includes Phase 2 Valuation and Phase 1 CFD

| USES | Original | Phase 1 Actual | Delta | Weighted Delta |
|---|---|---|---|---|
| **Soft Costs** | | | | |
| Design and Engineering | $300,000 | $312,227 | 4.08% | 0.30% |
| Permits | $2,500,000 | $2,836,285 | 13.45% | 8.98% |
| Admin, Insurance, Legal | $150,000 | $185,914 | 23.94% | 1.05% |
| Property Taxes | $50,000 | $912,518 | 1725.04% | 370.65% |
| **Total Soft Costs** | **$3,000,000** | **$4,246,944** | **41.56%** | |
| **Hard Costs** | | | | |
| Sitework | $1,700,000 | $2,536,229 | 49.19% | 11.83% |
| Building | $6,500,000 | $7,722,295 | 18.80% | 13.77% |
| General Requirements | $50,000 | $93,428 | 86.86% | 0.77% |
| Fixtures | $100,000 | $191,057 | 91.06% | 1.65% |
| **Total Hard Costs** | **$8,350,000** | **$10,543,009** | **26.26%** | |
| **Transaction Costs** | | | | |
| Broker Fees | $260,000 | $1,368,047 | 426.17% | 53.81% |
| Origination Fees | $150,000 | $1,761,855 | 1074.57% | 174.75% |
| Closing Costs | $100,000 | $469,706 | 369.71% | 16.03% |
| Interest Costs | $500,000 | $7,234,607 | 1346.92% | 899.41% |
| **Total Transaction Costs** | **$1,010,000** | **$10,834,214** | **972.69%** | |
| **TOTAL USES** | **$12,360,000** | **$25,624,167** | **107.32%** | |

EXHIBITS PG 159

**PROJECT NAME**　　　　　　　THE MESA AT LAGUNA RIDGE
**NUMBER OF UNITS**　　　　　198
**Number of Buildings**　　　　9

**PROFORMA**

| Number of Units | | **55** | **198** | **198** |
|---|---|---|---|---|
| | | **2025** | **2026** | **2027** |
| **REVENUES** | | 0.00% | 4.00% | 4.00% |
| Rental Income | 2550 | $1,683,000.00 | $6,301,152.00 | $6,553,198.08 |
| Utility Fees | $80 | $190,080.00 | $197,683.20 | $205,590.53 |
| Garage Rental | $150 | $43,200.00 | $44,928.00 | $46,725.12 |
| Clubehouse Rental | $1,200 | $0.00 | $14,400.00 | $14,976.00 |
| Subtotal Revenues | | **$1,916,280.00** | **$6,558,739.20** | **$6,818,692.61** |
| Vacancy | 4% | -$74,052.00 | -$277,250.69 | -$288,340.72 |
| **TOTAL REVENUES** | | **$1,842,228.00** | **$6,270,154.68** | **$6,518,670.13** |
| | | | | |
| **EXPENSES** | | | | |
| Property Tax | | $460,000.00 | $900,000.00 | $900,000.00 |
| Property Insurance | 35 | $23,100.00 | $83,160.00 | $83,160.00 |
| Water, Sewer, Storm | 85 | $56,100.00 | $201,960.00 | $201,960.00 |
| Electric and Gas | 20 | $13,200.00 | $47,520.00 | $47,520.00 |
| Payroll | | $36,000.00 | $80,000.00 | $85,000.00 |
| Maintenance Supply | 15 | $9,900.00 | $35,640.00 | $35,640.00 |
| Office Supply | | $240.00 | $240.00 | $240.00 |
| Phone and Internet | | $2,500.00 | $3,000.00 | $3,000.00 |
| Software and Website | | $2,500.00 | $2,500.00 | $2,500.00 |
| Apartment Association | 1.6 | $1,056.00 | $3,801.60 | $3,801.60 |
| Government Fees | | $2,000.00 | $2,200.00 | $2,500.00 |
| Trash | 20 | $13,200.00 | $47,520.00 | $47,520.00 |
| Pest Control | 6 | $3,960.00 | $14,256.00 | $14,256.00 |
| Fire Alarm Monitoring | | $1,920.00 | $1,920.00 | $1,920.00 |
| Landscaping | | $30,000.00 | $55,000.00 | $57,000.00 |
| Professional Services | | $5,000.00 | $7,000.00 | $9,000.00 |
| **TOTAL EXPENSES** | | **$660,676.00** | **$1,485,717.60** | **$1,495,017.60** |
| [of revenues] | | 35.9% | 23.7% | 22.9% |
| **NET OPERATING INCOME** | | **$1,181,552.00** | **$4,784,437.08** | **$5,023,652.53** |
| | | | | |
| Management Fee | 2.00% | $36,844.56 | $125,403.09 | $130,373.40 |
| | | | | |
| **Net Cash Flow** | | **1144707.44** | **4659033.982** | **4893279.131** |

EXHIBITS PG 160

**The Mesa at Laguna Ridge**
**Phase 2**
**Subcontractor List**

| ITEM | Contractor | Bid | Date | Phase 1? | |
|------|-----------|-----|------|----------|--|
| Excavation, Fill Grade | Veale | $781,957 | 10/17/24 | Yes | |
| Water and Fire Sitework | Veale | | | | |
| Storm Sewer Sitework | Veale | | | | |
| Sanitary Sewer Sitework | Veale | | | | |
| Dry Trench Sitework | Barnum & Celillo | $115,100 | 11/15/22 | No | |
| Paving Sitework | Veale | $397,000 | 08/30/24 | Yes | |
| Foundation | CVC | $1,228,399 | 07/29/24 | No | |
| Framing Lumber & Hardware | Alcantar | $931,000 | 07/10/24 | Yes | |
| Framing Labor | Alcantar | | | | |
| Trusses | The Truss Co | $593,776 | 08/20/24 | Yes | |
| Plumbing | Chavez Plumbing | $1,115,400 | 12/23/24 | No | |
| Electrical | Marcom Electric | $1,350,000 | 08/25/24 | Yes | |
| HVAC | JC Heating and Air | $297,900 | 12/08/23 | Yes | |
| Fire Sprinklers | The Fire Sprinkler Co | $515,000 | 09/15/24 | No | |
| Roofing | New Era Roofing | | | Yes | |
| Windows / Sliders | Alcantar | $420,685 | 09/04/24 | Yes | |
| Exterior Doors & Trim | Alcantar | | 09/04/24 | Yes | |
| Masonry | Colmenares P&D | | | Yes | |
| Gutters & Downspouts | New Era Roofing | | | | |
| Exterior Paint | Colmenares P&D | | | Yes | |
| Insulation | Empire Insulation | | | No | Same rep, new |
| Drywall | Colmenares P&D | | | Yes | |
| Interior Millwork and Hardware | BFS | | | Yes | |
| Interior Paint | Colmenares P&D | | | Yes | |
| Stairs & Railings | Alvarez Welding | | | Yes | |
| Cabinets & Vanities | Lanz | | | No | |
| Countertops & Backsplashes | | | | | |
| Vinyl / Tile | JG Flooring | | | No | Sale rep, new |
| Carpet | JG Flooring | | | No | |
| Fire Extinguishers & Housing | National Fire Extinguishers | | | Yes | |
| Mirrors and Shower Doors | Ramiro's Glass | | | Yes | |
| Appliances | | | | | |
| Final Cleaning | | | | | |
| Landscaping | | | | | |
| Decks | Colmenares P&D | | | Yes | |

EXHIBITS PG 161

company

company



The Mesa at Laguna Ridge T = Total Days D = Dependency L = Lag
Construction Schedule
08/01/24

Weekly Funding Requirements

**Start Date** 12/09/24

| | Start | | T | D | L | FINISH DATE | BUDGET | | ITEM |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 12/09/24 | Plans | 1 | 12/09/24 | 0 | 12/10/24 | $0 | $150,000 | 100100 |
| 9 | 12/09/24 | Connection Fees Water | 1 | 12/09/24 | 0 | 12/10/24 | | ######## | 100500 |
| 10 | 12/09/24 | Connection Fees Sewer | 1 | 12/09/24 | 0 | 12/10/24 | | $362,000 | 100600 |
| 11 | 12/09/24 | Connection Fees Electric | 1 | 12/09/24 | 0 | 12/10/24 | | $100,000 | 100700 |
| 12 | 12/09/24 | Temp Toilet | 1 | 12/09/24 | 0 | 12/10/24 | | $7,500 | 100900 |
| 13 | 12/09/24 | Construction Dumpster | 1 | 12/09/24 | 0 | 12/10/24 | | $37,500 | 101100 |
| 14 | 12/09/24 | Temp Utilities | 1 | 12/09/24 | 0 | 12/10/24 | | $7,500 | 101000 |
| 15 | 12/09/24 | Mobilization | 3 | 12/09/24 | 0 | 12/12/24 | | $37,500 | 101200 |
| 16 | 12/09/24 | Erosion Control | 3 | 12/09/24 | 0 | 12/12/24 | | $45,000 | 101300 |
| 17 | 12/09/24 | Temp Fencing | 1 | 12/09/24 | 0 | 12/10/24 | | $15,000 | 101400 |
| 18 | 12/09/24 | Insurance | 1 | 12/09/24 | 0 | 12/10/24 | | $175,000 | 100400 |
| 20 | 12/09/24 | Surveying | 1 | 12/09/24 | | 12/10/24 | | $150,000 | 100300 |
| 21 | 12/12/24 | Demo/Clearing | 6 | 12/12/24 | 0 | 12/18/24 | | $50,000 | 101600 |
| 22 | 12/18/24 | Excavation, Grade, Fill | 21 | 12/18/24 | 0 | 01/08/25 | $0 | $370,000 | 101700 |
| 23 | 01/08/25 | Storm Sewer Sitework | 21 | 01/08/25 | 0 | 01/29/25 | $0 | $575,000 | 101720 |
| 24 | 01/29/25 | Water and Fire Sitework | 60 | 01/29/25 | | 03/30/25 | | $575,000 | 101710 |
| 25 | 03/30/25 | Sanitary Sewer Sitework | 7 | 03/30/25 | | 04/06/25 | | $60,000 | 101730 |
| 26 | 03/30/25 | Excavation, Grade, Fill | 36 | 03/30/25 | | 05/05/25 | | $370,000 | 101700 |
| 27 | 05/05/25 | Excavation, Grade, Fill | 14 | 05/05/25 | 0 | 05/19/25 | $0 | $160,000 | 101700 |
| 28 | 05/19/25 | Paving | 14 | 05/19/25 | 0 | 06/02/25 | $0 | $365,000 | 101740 |
| | | **Building J** | | | | | | | |
| 31 | 01/08/25 | Permits | 1 | 01/08/25 | 0 | 01/09/25 | | $909,000 | 100200 |
| 32 | 01/09/25 | Foundation Concrete | 1 | 01/09/25 | 0 | 01/10/25 | | $154,000 | 101800 |
| 33 | 01/10/25 | Foundation Labor | 21 | 01/10/25 | 0 | 01/31/25 | $0 | $94,000 | 101900 |
| 34 | 01/10/25 | Rough In Plumbing | 21 | 01/10/25 | 0 | 01/31/25 | $0 | $60,000 | 102500 |
| 35 | 01/31/25 | Framing Lumber | 1 | 01/31/25 | 0 | 02/01/25 | | $306,000 | 102200 |
| 36 | 02/08/25 | Trusses | 28 | 02/01/25 | 7 | 03/08/25 | | $135,000 | 102400 |
| 37 | 02/01/25 | Framing Labor | 42 | 02/01/25 | 0 | 03/15/25 | $0 | $306,000 | 102300 |
| 38 | 02/22/25 | Exterior Doors & Trim | 5 | 02/01/25 | 21 | 02/27/25 | | $29,400 | 103500 |
| 39 | 02/22/25 | Windows/Sliders | 5 | 02/01/25 | 21 | 02/27/25 | | $61,000 | 103400 |
| 40 | 02/15/25 | HVAC | 7 | 02/01/25 | 14 | 02/22/25 | $0 | $50,000 | 103100 |
| 41 | 02/22/25 | Rough In Electrical | 14 | 02/22/25 | 0 | 03/08/25 | $0 | $149,000 | 102600 |
| 42 | 02/08/25 | Rough In Plumbing | 28 | 02/01/25 | 7 | 03/08/25 | $0 | $114,600 | 102500 |
| 43 | 03/08/25 | HVAC | 3 | 03/08/25 | 0 | 03/11/25 | $0 | $25,000 | 103100 |
| 44 | 03/16/25 | Insulation | 5 | 03/15/25 | 1 | 03/21/25 | $0 | $38,000 | 104200 |
| 45 | 03/16/25 | Masonry | 60 | 03/15/25 | 1 | 05/15/25 | $0 | $153,000 | 103800 |
| 46 | 03/22/25 | Drywall Hang | 16 | 03/21/25 | 1 | 04/07/25 | $0 | $80,600 | 104300 |
| 47 | 04/07/25 | Drywall Tape and Texture | 21 | 04/07/25 | 0 | 04/28/25 | $0 | $50,000 | 104300 |
| 48 | 04/29/25 | Lightweight Concrete | 5 | 04/28/25 | 1 | 05/04/25 | $0 | $60,000 | 101900 |
| 49 | 05/07/25 | Interior Doors & Trim | 1 | 05/04/25 | 3 | 05/08/25 | $0 | $61,000 | 104400 |
| 50 | 05/08/25 | Finish Labor | 12 | 05/08/25 | 0 | 05/20/25 | | $20,000 | 105600 |
| 51 | 05/20/25 | Paint Interior | 10 | 05/20/25 | 0 | 05/30/25 | $0 | $39,000 | 104500 |
| 52 | 06/14/25 | Paint Exterior | 7 | 05/15/25 | 30 | 06/21/25 | $0 | $10,000 | 104000 |
| 53 | 05/30/25 | Finish Hardware | 1 | 05/30/25 | 0 | 05/31/25 | | $9,000 | 105500 |
| 54 | 05/31/25 | Finish Labor | 5 | 05/31/25 | 0 | 06/05/25 | | $11,000 | 105600 |
| 55 | 05/22/25 | Ironwork | 30 | 05/15/25 | 7 | 06/21/25 | $0 | $25,000 | 104600 |
| 56 | 06/21/25 | Decks | 14 | 06/21/25 | 0 | 07/05/25 | | $27,000 | 106200 |
| 57 | 05/30/25 | Fire Sprinklers | 14 | 05/30/25 | 0 | 06/13/25 | $0 | $108,000 | 103200 |
| 58 | 05/29/25 | Flooring | 16 | 05/30/25 | -1 | 06/14/25 | $0 | $31,000 | 105200 |
| 59 | 06/14/25 | Cabinets | 16 | 06/14/25 | 0 | 06/30/25 | $0 | $60,000 | 104700 |
| 60 | 06/30/25 | Countertops | 7 | 06/30/25 | 0 | 07/07/25 | $0 | $26,500 | 104800 |
| 61 | 07/07/25 | Mirrors | 3 | 07/07/25 | 0 | 07/10/25 | $0 | $7,200 | 105700 |
| 62 | 07/06/25 | Finish Plumbing | 14 | 07/07/25 | -1 | 07/20/25 | $0 | $17,000 | 104900 |
| 63 | 05/30/25 | HVAC Finish | 5 | 05/30/25 | 0 | 06/04/25 | $0 | $96,600 | 103100 |
| 64 | 05/30/25 | Finish Electrical | 5 | 05/30/25 | 0 | 06/04/25 | $0 | $52,500 | 105000 |
| 65 | 03/29/25 | Roofing | 14 | 03/15/25 | 14 | 04/12/25 | $0 | $75,000 | 102900 |
| 66 | 04/12/25 | Gutters & Downspouts | 7 | 04/12/25 | 0 | 04/19/25 | | $12,000 | 103900 |
| 67 | 06/04/25 | Landscaping | 14 | 06/04/25 | 0 | 06/18/25 | $0 | $61,000 | 106000 |
| 68 | 07/20/25 | Appliance Install | 10 | 07/20/25 | 0 | 07/30/25 | $0 | $43,000 | 105800 |
| 69 | 07/20/25 | Carpet | 10 | 07/20/25 | 0 | 07/30/25 | $0 | $20,600 | 105300 |
| 70 | 07/30/25 | Cleanup | 5 | 07/30/25 | 0 | 08/04/25 | $0 | $7,500 | 105900 |
| | | **Building F** | | | | | | | |
| 73 | 01/31/25 | Permits | 1 | 01/31/25 | 0 | 02/01/25 | | $909,000 | 100200 |
| 74 | 02/01/25 | Foundation Concrete | 1 | 02/01/25 | 0 | 02/02/25 | | $154,000 | 101800 |
| 75 | 02/02/25 | Foundation Labor | 21 | 02/02/25 | 0 | 02/23/25 | $0 | $94,000 | 101900 |
| 76 | 02/02/25 | Rough In Plumbing | 21 | 02/02/25 | 0 | 02/23/25 | $0 | $60,000 | 102500 |
| 77 | 02/23/25 | Framing Lumber | 1 | 02/23/25 | 0 | 02/24/25 | | $306,000 | 102200 |
| 78 | 03/03/25 | Trusses | 28 | 02/24/25 | 7 | 03/31/25 | | $135,000 | 102400 |
| 79 | 02/24/25 | Framing Labor | 42 | 02/24/25 | 0 | 04/07/25 | $0 | $306,000 | 102300 |
| 80 | 03/17/25 | Exterior Doors & Trim | 5 | 02/24/25 | 21 | 03/22/25 | | $29,400 | 103500 |
| 81 | 03/17/25 | Windows/Sliders | 5 | 02/24/25 | 21 | 03/22/25 | | $61,000 | 103400 |
| 82 | 03/10/25 | HVAC | 7 | 02/24/25 | 14 | 03/17/25 | $0 | $50,000 | 103100 |
| 83 | 03/17/25 | Rough In Electrical | 14 | 03/17/25 | 0 | 03/31/25 | $0 | $149,000 | 102600 |
| 84 | 03/03/25 | Rough In Plumbing | 28 | 02/24/25 | 7 | 03/31/25 | $0 | $114,600 | 102500 |
| 85 | 03/31/25 | HVAC | 3 | 03/31/25 | 0 | 04/03/25 | $0 | $25,000 | 103100 |
| 86 | 04/08/25 | Insulation | 5 | 04/07/25 | 1 | 04/13/25 | $0 | $38,000 | 104200 |
| 87 | 04/08/25 | Masonry | 60 | 04/07/25 | 1 | 06/07/25 | $0 | $153,000 | 103800 |
| 88 | 04/14/25 | Drywall Hang | 16 | 04/13/25 | 1 | 04/30/25 | $0 | $80,600 | 104300 |
| 89 | 04/30/25 | Drywall Tape and Texture | 21 | 04/30/25 | 0 | 05/21/25 | $0 | $50,000 | 104300 |
| 90 | 05/22/25 | Lightweight Concrete | 5 | 05/21/25 | 1 | 05/27/25 | $0 | $60,000 | 101900 |
| 91 | 05/30/25 | Interior Doors & Trim | 1 | 05/27/25 | 3 | 05/31/25 | $0 | $61,000 | 104400 |
| 92 | 05/31/25 | Finish Labor | 12 | 05/31/25 | 0 | 06/12/25 | | $20,000 | 105600 |
| 93 | 06/12/25 | Paint Interior | 10 | 06/12/25 | 0 | 06/22/25 | $0 | $39,000 | 104500 |
| 94 | 07/07/25 | Paint Exterior | 7 | 06/07/25 | 30 | 07/14/25 | $0 | $10,000 | 104000 |
| 95 | 06/22/25 | Finish Hardware | 1 | 06/22/25 | 0 | 06/23/25 | | $9,000 | 105500 |
| 96 | 06/23/25 | Finish Labor | 5 | 06/23/25 | 0 | 06/28/25 | | $11,000 | 105600 |
| 97 | 06/14/25 | Ironwork | 30 | 06/07/25 | 7 | 07/14/25 | $0 | $25,000 | 104600 |
| 98 | 07/14/25 | Decks | 14 | 07/14/25 | 0 | 07/28/25 | | $27,000 | 106200 |
| 99 | 06/22/25 | Fire Sprinklers | 14 | 06/22/25 | 0 | 07/06/25 | $0 | $108,000 | 103200 |
| 100 | 06/21/25 | Flooring | 16 | 06/22/25 | -1 | 07/07/25 | $0 | $31,000 | 105200 |
| 101 | 07/07/25 | Cabinets | 16 | 07/07/25 | 0 | 07/23/25 | $0 | $60,000 | 104700 |
| 102 | 07/23/25 | Countertops | 7 | 07/23/25 | 0 | 07/30/25 | $0 | $26,500 | 104800 |
| 103 | 07/30/25 | Mirrors | 3 | 07/30/25 | 0 | 08/02/25 | $0 | $7,200 | 105700 |
| 104 | 07/29/25 | Finish Plumbing | 14 | 07/30/25 | -1 | 08/12/25 | $0 | $17,000 | 104900 |
| 105 | 06/22/25 | HVAC Finish | 5 | 06/22/25 | 0 | 06/27/25 | $0 | $96,600 | 103100 |
| 106 | 06/22/25 | Finish Electrical | 5 | 06/22/25 | 0 | 06/27/25 | $0 | $52,500 | 105000 |
| 107 | 04/21/25 | Roofing | 14 | 04/07/25 | 14 | 05/05/25 | $0 | $75,000 | 102900 |
| 108 | 05/05/25 | Gutters & Downspouts | 7 | 05/05/25 | 0 | 05/12/25 | | $12,000 | 103900 |
| 109 | 06/27/25 | Landscaping | 14 | 06/27/25 | 0 | 07/11/25 | $0 | $61,000 | 106000 |
| 110 | 08/12/25 | Appliance Install | 10 | 08/12/25 | 0 | 08/22/25 | $0 | $43,000 | 105800 |
| 111 | 08/12/25 | Carpet | 10 | 08/12/25 | 0 | 08/22/25 | $0 | $20,600 | 105300 |
| 112 | 08/22/25 | Cleanup | 5 | 08/22/25 | 0 | 08/27/25 | $0 | $7,500 | 105900 |
| | | **Building G** | | | | | | | |
| 115 | 02/23/25 | Permits | 1 | 02/23/25 | 0 | 02/24/25 | | $909,000 | 100200 |
| 116 | 02/24/25 | Foundation Concrete | 1 | 02/24/25 | 0 | 02/25/25 | | $154,000 | 101800 |
| 117 | 02/25/25 | Foundation Labor | 21 | 02/25/25 | 0 | 03/18/25 | $0 | $94,000 | 101900 |
| 118 | 02/25/25 | Rough In Plumbing | 21 | 02/25/25 | 0 | 03/18/25 | $0 | $60,000 | 102500 |
| 119 | 03/18/25 | Framing Lumber | 1 | 03/18/25 | 0 | 03/19/25 | | $306,000 | 102200 |
| 120 | 03/26/25 | Trusses | 28 | 03/19/25 | 7 | 04/23/25 | | $135,000 | 102400 |
| 121 | 03/19/25 | Framing Labor | 42 | 03/19/25 | 0 | 04/30/25 | $0 | $306,000 | 102300 |
| 122 | 04/09/25 | Exterior Doors & Trim | 5 | 03/19/25 | 21 | 04/14/25 | | $29,400 | 103500 |
| 123 | 04/09/25 | Windows/Sliders | 5 | 03/19/25 | 21 | 04/14/25 | | $61,000 | 103400 |
| 124 | 04/02/25 | HVAC | 7 | 03/19/25 | 14 | 04/09/25 | $0 | $50,000 | 103100 |
| 125 | 04/09/25 | Rough In Electrical | 14 | 04/09/25 | 0 | 04/23/25 | $0 | $149,000 | 102600 |
| 126 | 03/26/25 | Rough In Plumbing | 28 | 03/19/25 | 7 | 04/23/25 | $0 | $114,600 | 102500 |
| 127 | 04/23/25 | HVAC | 3 | 04/23/25 | 0 | 04/26/25 | $0 | $25,000 | 103100 |
| 128 | 05/01/25 | Insulation | 5 | 04/30/25 | 1 | 05/06/25 | $0 | $38,000 | 104200 |
| 129 | 05/01/25 | Masonry | 60 | 04/30/25 | 1 | 06/30/25 | $0 | $153,000 | 103800 |
| 130 | 05/07/25 | Drywall Hang | 16 | 05/06/25 | 1 | 05/23/25 | $0 | $80,600 | 104300 |
| 131 | 05/23/25 | Drywall Tape and Texture | 21 | 05/23/25 | 0 | 06/13/25 | $0 | $50,000 | 104300 |
| 132 | 06/14/25 | Lightweight Concrete | 5 | 06/13/25 | 1 | 06/19/25 | $0 | $60,000 | 101900 |
| 133 | 06/22/25 | Interior Doors & Trim | 1 | 06/19/25 | 3 | 06/23/25 | $0 | $61,000 | 104400 |
| 134 | 06/23/25 | Finish Labor | 12 | 06/23/25 | 0 | 07/05/25 | | $20,000 | 105600 |
| 135 | 07/05/25 | Paint Interior | 10 | 07/05/25 | 0 | 07/15/25 | $0 | $39,000 | 104500 |
| 136 | 07/30/25 | Paint Exterior | 7 | 06/30/25 | 30 | 08/06/25 | $0 | $10,000 | 104000 |
| 137 | 07/15/25 | Finish Hardware | 1 | 07/15/25 | 0 | 07/16/25 | | $9,000 | 105500 |
| 138 | 07/16/25 | Finish Labor | 5 | 07/16/25 | 0 | 07/21/25 | | $11,000 | 105600 |
| 139 | 07/07/25 | Ironwork | 30 | 06/30/25 | 7 | 08/06/25 | $0 | $25,000 | 104600 |
| 140 | 08/06/25 | Decks | 14 | 08/06/25 | 0 | 08/20/25 | | $27,000 | 106200 |
| 141 | 07/15/25 | Fire Sprinklers | 14 | 07/15/25 | 0 | 07/29/25 | $0 | $108,000 | 103200 |
| 142 | 07/14/25 | Flooring | 16 | 07/15/25 | -1 | 07/30/25 | $0 | $31,000 | 105200 |
| 143 | 07/30/25 | Cabinets | 16 | 07/30/25 | 0 | 08/15/25 | $0 | $60,000 | 104700 |
| 144 | 08/15/25 | Countertops | 7 | 08/15/25 | 0 | 08/22/25 | $0 | $26,500 | 104800 |
| 145 | 08/22/25 | Mirrors | 3 | 08/22/25 | 0 | 08/25/25 | $0 | $7,200 | 105700 |
| 146 | 08/21/25 | Finish Plumbing | 14 | 08/22/25 | -1 | 09/04/25 | $0 | $17,000 | 104900 |
| 147 | 07/15/25 | HVAC Finish | 5 | 07/15/25 | 0 | 07/20/25 | $0 | $96,600 | 103100 |
| 148 | 07/15/25 | Finish Electrical | 5 | 07/15/25 | 0 | 07/20/25 | $0 | $52,500 | 105000 |
| 149 | 05/14/25 | Roofing | 14 | 04/30/25 | 14 | 05/28/25 | $0 | $75,000 | 102900 |
| 150 | 05/28/25 | Gutters & Downspouts | 7 | 05/28/25 | 0 | 06/04/25 | | $12,000 | 103900 |
| 151 | 07/20/25 | Landscaping | 14 | 07/20/25 | 0 | 08/03/25 | $0 | $61,000 | 106000 |
| 152 | 09/04/25 | Appliance Install | 10 | 09/04/25 | 0 | 09/14/25 | $0 | $43,000 | 105800 |
| 153 | 09/04/25 | Carpet | 10 | 09/04/25 | 0 | 09/14/25 | $0 | $20,600 | 105300 |
| 154 | 09/14/25 | Cleanup | 5 | 09/14/25 | 0 | 09/19/25 | $0 | $7,500 | 105900 |
| | | **Building E** | | | | | | | |
| 157 | 03/18/25 | Permits | 1 | 03/18/25 | 0 | 03/19/25 | | $909,000 | 100200 |
| 158 | 03/19/25 | Foundation Concrete | 1 | 03/19/25 | 0 | 03/20/25 | | $154,000 | 101800 |
| 159 | 03/20/25 | Foundation Labor | 21 | 03/20/25 | 0 | 04/10/25 | $0 | $94,000 | 101900 |
| 160 | 03/20/25 | Rough In Plumbing | 21 | 03/20/25 | 0 | 04/10/25 | $0 | $60,000 | 102500 |
| 161 | 04/10/25 | Framing Lumber | 1 | 04/10/25 | 0 | 04/11/25 | | $306,000 | 102200 |
| 162 | 04/18/25 | Trusses | 28 | 04/11/25 | 7 | 05/16/25 | | $135,000 | 102400 |
| 163 | 04/11/25 | Framing Labor | 42 | 04/11/25 | 0 | 05/23/25 | $0 | $306,000 | 102300 |
| 164 | 05/02/25 | Exterior Doors & Trim | 5 | 04/11/25 | 21 | 05/07/25 | | $29,400 | 103500 |
| 165 | 05/02/25 | Windows/Sliders | 5 | 04/11/25 | 21 | 05/07/25 | | $61,000 | 103400 |
| 166 | 04/25/25 | HVAC | 7 | 04/11/25 | 14 | 05/02/25 | $0 | $50,000 | 103100 |
| 167 | 05/02/25 | Rough In Electrical | 14 | 05/02/25 | 0 | 05/16/25 | $0 | $149,000 | 102600 |
| 168 | 04/18/25 | Rough In Plumbing | 28 | 04/11/25 | 7 | 05/16/25 | $0 | $114,600 | 102500 |
| 169 | 05/16/25 | HVAC | 3 | 05/16/25 | 0 | 05/19/25 | $0 | $25,000 | 103100 |
| 170 | 05/24/25 | Insulation | 5 | 05/23/25 | 1 | 05/29/25 | $0 | $38,000 | 104200 |
| 171 | 05/24/25 | Masonry | 60 | 05/23/25 | 1 | 07/23/25 | $0 | $153,000 | 103800 |
| 172 | 05/30/25 | Drywall Hang | 16 | 05/29/25 | 1 | 06/15/25 | $0 | $80,600 | 104300 |
| 173 | 06/15/25 | Drywall Tape and Texture | 21 | 06/15/25 | 0 | 07/06/25 | $0 | $50,000 | 104300 |
| 174 | 07/07/25 | Lightweight Concrete | 5 | 07/06/25 | 1 | 07/12/25 | $0 | $60,000 | 101900 |
| 175 | 07/15/25 | Interior Doors & Trim | 1 | 07/12/25 | 3 | 07/16/25 | $0 | $61,000 | 104400 |
| 176 | 07/16/25 | Finish Labor | 12 | 07/16/25 | 0 | 07/28/25 | | $20,000 | 105600 |
| 177 | 07/28/25 | Paint Interior | 10 | 07/28/25 | 0 | 08/07/25 | $0 | $39,000 | 104500 |
| 178 | 08/22/25 | Paint Exterior | 7 | 07/23/25 | 30 | 08/29/25 | $0 | $10,000 | 104000 |
| 179 | 08/07/25 | Finish Hardware | 1 | 08/07/25 | 0 | 08/08/25 | | $9,000 | 105500 |
| 180 | 08/08/25 | Finish Labor | 5 | 08/08/25 | 0 | 08/13/25 | | $11,000 | 105600 |
| 181 | 07/30/25 | Ironwork | 30 | 07/23/25 | 7 | 08/29/25 | $0 | $25,000 | 104600 |
| 182 | 08/29/25 | Decks | 14 | 08/29/25 | 0 | 09/12/25 | | $27,000 | 106200 |
| 183 | 08/07/25 | Fire Sprinklers | 14 | 08/07/25 | 0 | 08/21/25 | $0 | $108,000 | 103200 |
| 184 | 08/06/25 | Flooring | 16 | 08/07/25 | -1 | 08/22/25 | $0 | $31,000 | 105200 |
| 185 | 08/22/25 | Cabinets | 16 | 08/22/25 | 0 | 09/07/25 | $0 | $60,000 | 104700 |
| 186 | 09/07/25 | Countertops | 7 | 09/07/25 | 0 | 09/14/25 | $0 | $26,500 | 104800 |
| 187 | 09/14/25 | Mirrors | 3 | 09/14/25 | 0 | 09/17/25 | $0 | $7,200 | 105700 |
| 188 | 09/13/25 | Finish Plumbing | 14 | 09/14/25 | -1 | 09/27/25 | $0 | $17,000 | 104900 |
| 189 | 08/07/25 | HVAC Finish | 5 | 08/07/25 | 0 | 08/12/25 | $0 | $96,600 | 103100 |
| 190 | 08/07/25 | Finish Electrical | 5 | 08/07/25 | 0 | 08/12/25 | $0 | $52,500 | 105000 |
| 191 | 06/06/25 | Roofing | 14 | 05/23/25 | 14 | 06/20/25 | $0 | $75,000 | 102900 |
| 192 | 06/20/25 | Gutters & Downspouts | 7 | 06/20/25 | 0 | 06/27/25 | | $12,000 | 103900 |
| 193 | 08/12/25 | Landscaping | 14 | 08/12/25 | 0 | 08/26/25 | $0 | $61,000 | 106000 |
| 194 | 09/27/25 | Appliance Install | 10 | 09/27/25 | 0 | 10/07/25 | $0 | $43,000 | 105800 |
| 195 | 09/27/25 | Carpet | 10 | 09/27/25 | 0 | 10/07/25 | $0 | $20,600 | 105300 |
| 196 | 10/07/25 | Cleanup | 5 | 10/07/25 | 0 | 10/12/25 | $0 | $7,500 | 105900 |
| | | **Building H** | | | | | | | |
| 199 | 04/10/25 | Permits | 1 | 04/10/25 | 0 | 04/11/25 | | $909,000 | 100200 |
| 200 | 04/11/25 | Foundation Concrete | 1 | 04/11/25 | 0 | 04/12/25 | | $154,000 | 101800 |
| 201 | 04/12/25 | Foundation Labor | 21 | 04/12/25 | 0 | 05/03/25 | $0 | $94,000 | 101900 |
| 202 | 04/12/25 | Rough In Plumbing | 21 | 04/12/25 | 0 | 05/03/25 | $0 | $60,000 | 102500 |
| 203 | 05/03/25 | Framing Lumber | 1 | 05/03/25 | 0 | 05/04/25 | | $306,000 | 102200 |
| 204 | 05/11/25 | Trusses | 28 | 05/04/25 | 7 | 06/08/25 | | $135,000 | 102400 |
| 205 | 05/04/25 | Framing Labor | 42 | 05/04/25 | 0 | 06/15/25 | $0 | $306,000 | 102300 |
| 206 | 05/25/25 | Exterior Doors & Trim | 5 | 05/04/25 | 21 | 05/30/25 | | $29,400 | 103500 |
| 207 | 05/25/25 | Windows/Sliders | 5 | 05/04/25 | 21 | 05/30/25 | | $61,000 | 103400 |
| 208 | 05/18/25 | HVAC | 7 | 05/04/25 | 14 | 05/25/25 | $0 | $50,000 | 103100 |
| 209 | 05/25/25 | Rough In Electrical | 14 | 05/25/25 | 0 | 06/08/25 | $0 | $149,000 | 102600 |
| 210 | 05/11/25 | Rough In Plumbing | 28 | 05/04/25 | 7 | 06/08/25 | $0 | $114,600 | 102500 |
| 211 | 06/08/25 | HVAC | 3 | 06/08/25 | 0 | 06/11/25 | $0 | $25,000 | 103100 |
| 212 | 06/16/25 | Insulation | 5 | 06/15/25 | 1 | 06/21/25 | $0 | $38,000 | 104200 |
| 213 | 06/16/25 | Masonry | 60 | 06/15/25 | 1 | 08/15/25 | $0 | $153,000 | 103800 |
| 214 | 06/22/25 | Drywall Hang | 16 | 06/21/25 | 1 | 07/08/25 | $0 | $80,600 | 104300 |
| 215 | 07/08/25 | Drywall Tape and Texture | 21 | 07/08/25 | 0 | 07/29/25 | $0 | $50,000 | 104300 |
| 216 | 07/30/25 | Lightweight Concrete | 5 | 07/29/25 | 1 | 08/04/25 | $0 | $60,000 | 101900 |
| 217 | 08/07/25 | Interior Doors & Trim | 1 | 08/04/25 | 3 | 08/08/25 | $0 | $61,000 | 104400 |
| 218 | 08/08/25 | Finish Labor | 12 | 08/08/25 | 0 | 08/20/25 | | $20,000 | 105600 |
| 219 | 08/20/25 | Paint Interior | 10 | 08/20/25 | 0 | 08/30/25 | $0 | $39,000 | 104500 |
| 220 | 09/14/25 | Paint Exterior | 7 | 08/15/25 | 30 | 09/21/25 | $0 | $10,000 | 104000 |
| 221 | 08/30/25 | Finish Hardware | 1 | 08/30/25 | 0 | 08/31/25 | | $9,000 | 105500 |
| 222 | 08/31/25 | Finish Labor | 5 | 08/31/25 | 0 | 09/05/25 | | $11,000 | 105600 |
| 223 | 08/22/25 | Ironwork | 30 | 08/15/25 | 7 | 09/21/25 | $0 | $25,000 | 104600 |
| 224 | 09/21/25 | Decks | 14 | 09/21/25 | 0 | 10/05/25 | | $27,000 | 106200 |
| 225 | 08/30/25 | Fire Sprinklers | 14 | 08/30/25 | 0 | 09/13/25 | $0 | $108,000 | 103200 |
| 226 | 08/29/25 | Flooring | 16 | 08/30/25 | -1 | 09/14/25 | $0 | $31,000 | 105200 |
| 227 | 09/14/25 | Cabinets | 16 | 09/14/25 | 0 | 09/30/25 | $0 | $60,000 | 104700 |
| 228 | 09/30/25 | Countertops | 7 | 09/30/25 | 0 | 10/07/25 | $0 | $26,500 | 104800 |
| 229 | 10/07/25 | Mirrors | 3 | 10/07/25 | 0 | 10/10/25 | $0 | $7,200 | 105700 |
| 230 | 10/06/25 | Finish Plumbing | 14 | 10/07/25 | -1 | 10/20/25 | $0 | $17,000 | 104900 |
| 231 | 08/30/25 | HVAC Finish | 5 | 08/30/25 | 0 | 09/04/25 | $0 | $96,600 | 103100 |
| 232 | 08/30/25 | Finish Electrical | 5 | 08/30/25 | 0 | 09/04/25 | $0 | $52,500 | 105000 |
| 233 | 06/29/25 | Roofing | 14 | 06/15/25 | 14 | 07/13/25 | $0 | $75,000 | 102900 |
| 234 | 07/13/25 | Gutters & Downspouts | 7 | 07/13/25 | 0 | 07/20/25 | | $12,000 | 103900 |
| 235 | 09/04/25 | Landscaping | 14 | 09/04/25 | 0 | 09/18/25 | $0 | $61,000 | 106000 |
| 236 | 10/20/25 | Appliance Install | 10 | 10/20/25 | 0 | 10/30/25 | $0 | $43,000 | 105800 |
| 237 | 10/20/25 | Carpet | 10 | 10/20/25 | 0 | 10/30/25 | $0 | $20,600 | 105300 |
| 238 | 10/30/25 | Cleanup | 5 | 10/30/25 | 0 | 11/04/25 | $0 | $7,500 | 105900 |
| 240 | 09/21/25 | Fire Extinguishers | 1 | 09/21/25 | 0 | 09/22/25 | $0 | $10,000 | 105400 |
| 241 | 09/21/25 | Mailboxes | 1 | 09/21/25 | 0 | 09/22/25 | $0 | $17,500 | 106500 |
| 242 | 09/21/25 | Bike Racks | 5 | 09/21/25 | 0 | 09/26/25 | $0 | $10,000 | 106600 |
| 243 | 09/21/25 | Monument Signage | 5 | 09/21/25 | 0 | 09/26/25 | $0 | $15,000 | 106800 |

Draw 1
3445000
$3,445,000
9 Dec 2024
9 10 11 12 13 14 15
M T W T F S S

# Valuation Glossary 2024

Unless specified otherwise, these definitions were extracted or paraphrased from the following sources or publications:

- The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022 (Dictionary).
- Uniform Standards of Professional Appraisal Practice, 2020-2023 Edition (USPAP).
- The Appraisal of Real Estate, Fifteenth Edition, Appraisal Institute, Chicago, Illinois, 2020 (15th Edition).

**Absolute Net Lease**
A lease in which the tenant pays all expenses including structural maintenance, building reserves, and management; often a long-term lease to a credit tenant. *(Dictionary)*

**Ad Valorem Tax**
A real estate tax based on the assessed value of the property, which is not necessarily equivalent to its market value. *(15th Edition)*

**Arm's-length Transaction**
A transaction between unrelated parties who are each acting in his or her own best interest. *(Dictionary)*

**As-Is Market Value**
The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. *(Dictionary)*

**Assessed Value**
The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. *(Dictionary)*

**Average Daily Room Rate (ADR)**
In the lodging industry, the net rooms revenue derived from the sale of guest rooms divided by the number of paid occupied rooms. *(Dictionary)*

**Band of Investment**
A technique in which the capitalization rates attributable to components of an investment are weighted and combined to derive a weighted-average rate attributable to the total investment. *(Dictionary)*

**Cash-Equivalent Price**
The sale price of a property that is equivalent to what a cash buyer would pay. *(Dictionary)*

**Common Area**
The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities. *(Dictionary)*

**Contract Rent**
The actual rental income specified in a lease. *(15th Edition)*

**Cost Approach**
A set of procedures through which a value indication is derived for the fee simple estate by estimating the cost new as of the effective date of the appraisal to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. The contributory value of any site improvements that have not already been considered in the total cost can be added on a depreciated-cost basis. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property rights being appraised. *(Dictionary)*

**Curable Functional Obsolescence**
An element of depreciation; a curable defect caused by a flaw involving the structure, materials, or design, which can be practically and economically corrected. *(Dictionary)*

**Debt Coverage Ratio (DCR)**
The ratio of net operating income to annual debt service, which measures the relative ability of a property to meet its debt service out of net operating income; also called *debt service coverage ratio (DSCR).* (Dictionary)

**Deferred Maintenance**
Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of a property. *(Dictionary)*

**Depreciation**
In appraisal, a loss in the value of improvements from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the value of the improvement on the same date. *(Dictionary)*

**Direct Costs**
Expenditures for the labor and materials used in the construction of improvements; also called *hard costs.* (Dictionary)

**Discounted Cash Flow (DCF) Analysis**
The procedure in which a discount rate is applied to a set of projected income streams and a reversion. The analyst specifies the quantity, variability, timing, and duration of the income streams and the quantity and timing of the reversion, and discounts each to its present value at a specified yield rate. *(Dictionary)*



**Discount Rate**
A rate of return on capital used to convert future payments or receipts into present value. *(Dictionary)*

**Disposition Value**
The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider their best interests.
7. An adequate marketing effort will be made during the exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

**Easement**
The right to use another's land for a stated purpose. Access or right-of-way easements may be acquired by private parties or public utilities. Governments may be the beneficiaries of easements placed on privately owned land that is dedicated to conservation, open space, or preservation. *(15th Edition)*

**Economic Life**
The period over which improvements to real estate contribute to property value. *(Dictionary)*

**Effective Age**
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. *(Dictionary)*

**Effective Date**
The date on which the appraisal or review opinion applies (SVP) *(Dictionary)*

**Effective Gross Income (EGI)**
The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income. *(Dictionary)*

**Effective Gross Income Multiplier (EGIM)**
The ratio between the sale price (or value) of a property and its effective gross income. *(Dictionary)*

**Effective Rent**
The total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions - e.g. free rent, excessive tenant improvements, moving allowances, lease buyouts, cash allowances, and other lease incentives. *(15th Edition)*

**Eminent Domain**
The right of government to take private property for public use upon the payment of just compensation. The Fifth Amendment of the U.S. Constitution, also known as the *takings clause*, guarantees payment of just compensation upon appropriation of private property. *(Dictionary)*

**Entrepreneurial Incentive**
The amount an entrepreneur expects or wants to receive as compensation for providing coordination and expertise and assuming the risks associated with the development of a project. Entrepreneurial incentive is the expectation of future reward as opposed to the profit actually earned on the project. *(Dictionary)*

**Entrepreneurial Profit**
A market-derived figure that represents the amount an entrepreneur received for his or her contribution to a past project to compensate for his or her time, effort, knowledge, and risk; the difference between the total cost of a property (cost of development) and its market value (property value after completion), which represents the entrepreneur's compensation for the risk and expertise associated with development. An entrepreneur is motivated by the prospect of future value enhancement (i.e., the entrepreneurial incentive). An entrepreneur who successfully creates value through new development, expansion, renovation, or an innovative change of use is rewarded by entrepreneurial profit. Entrepreneurs may also fail and suffer losses. *(Dictionary)*

**Excess Land**
Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. *(Dictionary)*

**Excess Rent**
The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the lessor and may reflect superior management, a lease execution in an earlier, stronger rental market, or an agreement of the parties. Due to the higher risk inherent in the receipt of excess rent, it may be calculated separately and capitalized or discounted at a higher rate in the income capitalization approach. *(15th Edition)*

**Expense Stop**
A clause in a lease that limits the landlord's expense obligation, which results in the lessee paying any operating expenses above a stated level or amount. *(Dictionary)*

Accelerating success.



**Exposure Time**
An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. *(USPAP)*

**Extraordinary Assumption**
An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. An extraordinary assumption may be used in an assignment only if:

- It is required to properly develop credible opinions and conclusions;
- The appraiser has a reasonable basis for the extraordinary assumption;
- Use of the extraordinary assumption results in a credible analysis; and
- The appraiser complies with the disclosure requirements set forth in USPAP for extraordinary assumptions. *(USPAP)*

**External Obsolescence**
A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be either temporary or permanent. There are two forms of external obsolescence: economic and locational. *(Dictionary)*

**Fair Market Value**
In nontechnical usage, a term that is equivalent to the contemporary usage of *market value*.
As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency or interpreted differently by court precedent. *(Dictionary)*

**Feasibility Analysis**
A study of the cost-benefit relationship of an economic endeavor. *(USPAP)*

**Fee Simple Estate**
Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. *(Dictionary)*

**Floor Area Ratio (FAR)**
The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. *(Dictionary)*

**Functional Obsolescence**
The impairment of functional capacity of improvements according to market tastes and standards. *(Dictionary)*

**Functional Utility**
The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. *(Dictionary)*

**Furniture, Fixtures, and Equipment (FF&E)**
Business trade fixtures and personal property, exclusive of inventory. (Dictionary)

**Going-concern**
An established and operating business having an indefinite future life. *(Dictionary)*

**Going-concern Value**
An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the *market value of the going concern or market value of the total assets of the business*. *(Dictionary)*

**Gross Building Area (GBA)**
Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. *(Dictionary)*

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. *(Dictionary)*

**Gross Living Area (GLA)**
Total area of finished, above-grade residential space area; calculated by measuring the outside perimeter of the structure and includes only finished, habitable, above-grade living space. (Finished basements and attic areas are not generally included in total gross living area. Local practices, however, may differ.) *(Dictionary)*

**Highest & Best Use**
The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market



participant would have in mind for the asset when formulating the price that it would be willing to bid (IVS). *(Dictionary)*

### Hypothetical Condition
A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. *(USPAP)*

### Income Capitalization Approach
In the income capitalization approach, an appraiser analyzes a property's capacity to generate future benefits and capitalizes the income into an indication of present value. The principle of anticipation is fundamental to this approach. Techniques and procedures from this approach are used to analyze comparable sales data and to measure obsolescence in the cost approach. *(15th Edition)*

### Incurable Functional Obsolescence
An element of depreciation; a defect caused by a deficiency or superadequacy involving the structure, materials, or design that cannot be practically or economically corrected as of the effective date of the appraisal. *(Dictionary)*

### Indirect Costs
Expenditures or allowances for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract. Indirect costs may include administrative costs, professional fees, financing costs and the interest paid on construction loans, taxes and the builder's or developer's all-risk insurance during construction, and marketing, sales, and lease-up costs incurred to achieve occupancy or sale. Also called *soft costs*. *(Dictionary)*

### Interim Use
The use contemplated by the market participants that the subject real estate can be put to while waiting for certain subsequent factors to occur. *(Dictionary)*

### Investment Value
The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. *(Dictionary)*

### Leased Fee Interest
The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversion right when the lease expires. *(Dictionary)*

### Leasehold Estate
The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. *(Dictionary)*

### Legal Nonconforming Use
A use that was lawfully established and maintained, but no longer conforms to the use regulations of its current zoning; sometimes known as a legally nonconforming use. *(Dictionary)*

### Liquidation Value
The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a short time period.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under extreme compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider to be their best interests.
7. A normal marketing effort is not possible due to the brief exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

### Market Area
The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas, or the competitive market area may be distinguished from the general market area. *(Dictionary)*

### Market Rent
The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. *(Dictionary)*

### Market Study
An analysis of the market conditions of supply, demand, and pricing for a specific property type in a specific area. *(Dictionary)*

### Market Value (Most Common Non-FRT)
The most probable price, as of a specific date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue distress. *(Dictionary)*

Accelerating success.



## Market Value (Interagency Guidelines)

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (*12 CFR, Part 34, Subpart C - Appraisals, 34.42(h))*.

## Marketability Analysis

The study of how a specific property is expected to perform in a specific market. A marketability analysis expands on a market analysis by addressing a specific property. *(Dictionary)*

## Neighborhood Analysis

The objective analysis of observable or quantifiable data indicating discernible patterns of urban growth, structure, and change that may detract from or enhance property values; focuses on four sets of considerations that influence value: social, economic, governmental, and environmental factors. *(Dictionary)*

## Net Net Net Lease

An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management. Also called *NNN lease, triple net lease,* or *fully net lease. (Dictionary)*

## Net Operating Income (NOI)

The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). *(15th Edition)*

## Obsolescence

One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. *(Dictionary)*

## Off-site Costs

Costs incurred in the development of a project excluding on-site costs such as grading and construction of the building and other improvements; also called *common costs* or *off-site improvement costs. (Dictionary)*

## On-site Costs

Costs incurred for the actual construction of buildings and improvements on a particular site. *(Dictionary)*

## Overage Rent

The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakeven sales volume. *(15th Edition)*

## Overall Capitalization Rate (OAR)

The relationship between a single year's net operating income expectancy and the total property price or value. *(Dictionary)*

## Parking Ratio

The ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances. *(Dictionary)*

## Potential Gross Income (PGI)

The total income attributable to property at full occupancy before vacancy and operating expenses are deducted. *(Dictionary)*

## Potential Gross Income Multiplier (PGIM)

The ratio between the sale price (or value) of a property and its annual potential gross income. *(Dictionary)*

## Present Value (PV)

The value of a future payment or series of future payments discounted to the current date or to time period zero. *(Dictionary)*

## Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy. *(Dictionary)*

## Qualitative Adjustment

An indication that one property is superior, inferior, or similar to another property. Note that the common usage of the term is a misnomer in that an adjustment to the sale price of a comparable property is not made. Rather, the indication of a property's superiority or inferiority to another is used in relative comparison analysis, bracketing, and other forms of qualitative analysis. *(Dictionary)*



**Quantitative Adjustment**

In the application of the sales comparison and income capitalization approaches, a numerical (dollar or percentage) adjustment to the sale price, rent, or expense amount of a comparable property to account for the effect on value of a difference between each comparable property and the subject property. *(Dictionary)*

**Rentable Area**

The amount of space on which the rent is based; calculated according to local practice. *(Dictionary)*

**Replacement Cost**

The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout. *(Dictionary)*

**Replacement Cost for Insurance Purposes**

The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design and layout for insurance coverage purposes guaranteeing that damaged property is replaced with a new property (i.e., depreciation is not deducted). *(Dictionary)*

**Reproduction Cost**

The estimated cost to construct, at current prices as of the effective date of the appraisal, an exact duplicate or replica of the building being appraised, using the same or similar materials, construction standards, design, layout, and quality of workmanship and embodying all the deficiencies, superadequacies, and obsolescence of the subject building. *(Dictionary)*

**Retrospective Value Opinion**

A value opinion effective as of a specified historical date. The term *retrospective* does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." *(Dictionary)*

**Sales Comparison Approach**

The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered vacant when an adequate supply of comparable sales is available. *(Dictionary)*

**Scope of Work**

The type and extent of research and analysis in an appraisal or appraisal review assignment. Scope of work includes, but is not limited to:

The extent to which the property is identified;

The extent to which tangible property is inspected;

The type and extent of data researched; and

The type and extent of analysis applied to arrive at opinions or conclusions. *(USPAP)*

**Shopping Center Types**

Neighborhood Shopping Center: The smallest type of shopping center, generally with a gross leasable area of between 30,000 and 100,000 square feet. Typical anchors include supermarkets. Neighborhood shopping centers offer convenience goods and personal services and usually depend on a market population support of 3,000 to 40,000 people.

Community Shopping Center: A shopping center of 100,000 to 400,000 square feet that usually contains one junior department store, a variety store, discount or department store. A community shopping center generally has between 20 and 70 retail tenants and a market population support of 40,000 to 150,000 people.

Regional Shopping Center: A shopping center of 300,000 to 900,000 square feet that is built around one or two full-line department stores of approximately 200,000 square feet each plus small tenant spaces. This type of center is typically supported by a minimum population of 150,000 people.

Super-Regional Center: A large center of 600,000 to 2.0 million square feet anchored by three or more full-line department stores. This type of center is typically supported by a population area of 300,000 people. *(15th Edition)*

**Sum of the Retail Values**

The sum of the separate and distinct market value opinions for each of the units in a condominium; subdivision development, or portfolio of properties, as of the date of valuation. The aggregate of retail values does not represent the value of all the units as sold together in a single transaction; it is simply the total of the individual market value conclusions. An appraisal has an effective date, but summing the sales prices of multiple units over an extended period of time will not be the value on that one day unless the prices are discounted to make the value equivalent to what another developer or investor would pay for the bulk purchase of the units. Also called the *aggregate of the retail values* or *aggregate retail selling price*. *(Dictionary)*

**Superadequacy**

An excess in the capacity or quality of a structure or structural component; determined by market standards. *(Dictionary)*

Accelerating success.



**Surplus Land**

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. *(Dictionary)*

**Tenant Improvements (TIs)**

1. Fixed improvements to the land or structures installed for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. *(Dictionary)*

**Usable Area**

The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas. *(Dictionary)*

**Useful Life**

The period of time over which a structure or a component of a property may reasonably be expected to perform the function for which it was designed. *(Dictionary)*

**Vacancy and Collection Loss**

A deduction from potential gross income *(PGI)* made to reflect income deductions due to vacancies, tenant turnover, and nonpayment of rent; also called *vacancy and credit loss* or *vacancy and contingency loss. (Dictionary)*

**Yield Capitalization**

A method used to convert future benefits into present value by (1) discounting each future benefit at an appropriate yield rate, or (2) developing an overall rate that explicitly reflects the investment's income pattern, holding period, value change, and yield rate. *(Dictionary)*

Accelerating success.





## Scott H. Shouse, MAI

Managing Director
California Multifamily Leader
Valuation & Advisory Services

scott.shouse@colliers.com
Direct: +1 916 724 5532
Fax: +1 916 724 5632
colliers.com

1508 Eureka Road
Suite 250
Roseville, CA 95661
United States

### Education or Qualifications

Brigham Young University –
Idaho,
Business Management, with
Finance Emphasis

### State Certifications

California

Arizona

Nevada

New York

### Area of Expertise

Scott grew up in Sacramento, California. He received a bachelor's degree from Brigham Young University Idaho, with a major in Business Management, and an emphasis in Finance. Scott began his career in the commercial appraisal industry in 2001 with PGP Valuation, Inc, which was later acquired by Colliers. Scott has experience in appraising a wide range of property types throughout most states, especially in the west region. This includes multifamily, retail, office, industrial, subdivisions, self-storage, and manu-factured housing.

Scott's primary focus over the past two decades has been the valuation of multifamily properties. During his time at Colliers, he has successfully led a large team of multifamily specialists, managed the Sacramento office, and now serves as the California Multifamily Leader. In this new role, Scott oversees the multifamily appraisal business for Colliers' six CA offices (Sacramento, San Francisco, Fresno, Los Angeles, Orange County, and San Diego). Scott is also the co-chair of the Colliers' Multifamily Advisory Committee, which consists of a small group of regional multifamily valuation leaders.

Scott has significant experience per-forming all types of multi-family appraisals. This includes:

- Conventional
- Student Housing
- Affordable Multifamily
- New Construction/Lease-Up
- Small Balance Loan (SBL)
- Land Valuation

Valuation assignments over the past several years have ranged from small apartment assets of under $1M to sizable projects with property values of up to $500M. This includes agency assignments for Fannie Mae, Freddie Mac, and HUD.

It also includes a wide-range of assignments for other lenders/banks, property owners, accountants, and attorneys. Additionally, Scott has managed and provided oversight for several large portfolio valuation assignments. In 2023, Scott was involved in leading a group of about 30 appraisers to perform a series of portfolio assignments that included hundreds of assets in a two-month period.

### Affiliations or Memberships

Certified General Real Estate Appraiser

Member - Appraisal Institute
2012-Present

### Professional Background

PGP Valuation, Inc.

- Valuation Specialist - 2001-2006

Colliers Valuation & Advisory Services

- Valuation Services Director, 2006-2021
- Managing Director, 2021-2023
- Managing Director and Multifamily Practice Group Leader - California, 2023-present

### Partial Client List

- PNC Real Estate
- Berkadia
- Walker & Dunlop
- Wells Fargo
- PGIM
- CBRE Capital Markets
- Greystone
- Arbor
- KeyBank
- Capital One
- Lument
- Newmark

Accelerating success.



Business, Consumer Services & Housing Agency

# BUREAU OF REAL ESTATE APPRAISERS

# REAL ESTATE APPRAISER LICENSE

## Scott H. Shouse

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER:    AG 039231

Effective Date:    February 1, 2024
Date Expires:    January 31, 2026

*Angela Jemmott*

Angela Jemmott, Bureau Chief, BREA

3074942

THIS DOCUMENT CONTAINS A TRUE WATERMARK - HOLD UP TO LIGHT TO SEE "CHAIN LINK"





**Erik C. Hansen, MAI**

Senior Valuation Specialist
Valuation & Advisory Services

erik.hansen@colliers.com
Direct: +1 916 724 5507
Fax: +1 916 7245607
colliers.com

1508 Eureka Road
Suite 250
Roseville, CA 95661
United States

### Education or Qualifications

Bachelor of Arts, Economics

Sacramento State University

### State Certifications

California

### Area of Expertise

Erik Hansen began his career in 2007 as an associate appraiser working for Bender Rosenthal, Inc. He joined Colliers International Valuation & Advisory Services as a senior appraiser in 2011. Erik grew up in Sacramento, CA. He attended Sacramento State University, where he received his bachelor's degree in economics.

Erik provides commercial appraisal services for a variety of improved and vacant real estate properties. He has experience in appraising various income producing and residential properties, including retail, industrial, office, multifamily, agricultural, rural residential, and mixed-use properties. Erik also has experience in appraising agricultural, rural residential, commercial, and industrial land. This experience also includes partial interests such as easements and partial acquisitions. He has prepared appraisals for individuals, government agencies, financial institutions, and litigation support purposes.

### Affiliations or Memberships

Member - Appraisal Institute

Education Committee Member for the Sacramento-Sierra Chapter of the Appraisal Institute

### Professional Background

Senior Valuation Specialist, Colliers International Valuation & Advisory Services

Associate Appraiser, Bender Rosenthal, Inc.

*Accelerating success.*

EXHIBITS PG 173



Business, Consumer Services & Housing Agency

# BUREAU OF REAL ESTATE APPRAISERS
# REAL ESTATE APPRAISER LICENSE

**Erik C. Hansen**

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER:     AG 044607

Effective Date:     June 23, 2024
Date Expires:     June 22, 2026

Angela Jemmott, Bureau Chief, BREA

3076414



# Valuation & Advisory Services

Accelerating success.

# Valuation & Advisory Services

Real estate valuations play a pivotal role in today's business climate. An accurate and well supported opinion of property value can mean the difference between reaching a critical goal—securing a loan, closing a sale, reporting to investors, choosing the best asset—or failing to achieve it altogether.

Colliers Valuation & Advisory Services' reports are designed to deliver insight into a property's fundamentals, its competition and the overall market dynamics affecting value. A solid valuation report can be a strategic asset for investors, lenders and owners, provided that it addresses both a property's unique characteristics and the most current market conditions.

Commitment to high-end client service, coupled with Colliers' unparalleled market intelligence and resources, differentiates us as the firm of choice in the real estate industry.

## Professional

Our professionals share a commitment to deliver the highest level of service and consistent results. We go the extra mile for our clients, whether this means meeting a tight deadline or working with a complex and challenging property.

## Technology

Our unmatched report creation technology speeds appraisals through the pipeline. This secure, centralized production system generates a wide range of reports and high volume portfolio orders without delays.

## Information

Today's business climate places valuation in a more pivotal position than ever before. All our appraisals are evaluated and approved by an experienced review team to ensure our clients receive concise and timely appraisals. With clear, prompt reporting and a comprehensive, big picture approach, Colliers' valuation and advisory reports give our clients the information they need to make better business decisions.



# What We Do





## 400+
licensed appraisers and staff



## 30,000+
assignments completed annually



## 63
Valuation & Advisory Services
market locations across the country



Real estate advisors in
501 offices in 65 countries.



Founding member
of the World Green
Building Council



Recognized and ranked
17 consecutive years,
more than any other
real estate firm



Ranked in the top 3
most recognized
global commercial real
estate brands by The
Lipsey Company



Ranked in the world's
top female-friendly
companies.



# Valuation & Advisory Services National Leadership

**Jeremy Walling, MAI, MRICS**
President | US
Valuation & Advisory Services
Jeremy.Walling@colliers.com
+1 312 371 4920

**PJ Cusmano, MAI, MRICS**
Executive Vice President
Eastern US
PJ.Cusmano@colliers.com
+1 813 229 1599

**Jeff Shouse, MAI, CRE**
Executive Vice President
Western US
Jeff.Shouse@colliers.com
+1 916 724 5531

**Jerry Gisclair, MAI, MRICS**
Executive Vice President
US Client Relations & Service
Jerry.Gisclair@colliers.com
+1 813 871 8531

**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Advisory Services
Bruce.Nell@colliers.com
+1 614 437 4687

**Anjanette "AJ" Hutson, MAI, AI-GRS**
Executive Managing Director
Quality Assurance
AJ.Hutson@colliers.com
+1 704 973 7202

## Our Experts

To learn more about our Regional and Market Valuation Experts, please click on or scan the QR code.



# Why work with Colliers?



### We act as an extension of your team.

Our approach is collaborative, nimble and informed by uncommon knowledge. By aligning with your core business needs, we develop and execute customized real estate solutions to support your growth strategy.



### We are both results and process-driven.

From the first handshake to the last, we manage the valuation process to minimize disruption, mitigate risk and mediate competing perspectives so that you can focus on what you do best. You can count on us to stay focused on your priorities.



### We are defined by our people.

We attract an exemplary roster of top valuation experts across the United States – specialists who save you time and money by cutting through the noise to deliver the most favorable outcome.

This document has been prepared by Colliers for advertising and general information only. Colliers makes no guarantees, representations or warranties of any kind, expressed or implied, regarding the information including, but not limited to, warranties of content, accuracy and reliability. Any interested party should undertake their own inquiries as to the accuracy of the information. Colliers excludes unequivocally all inferred or implied terms, conditions and warranties arising out of this document and excludes all liability for loss and damages arising there from. This publication is the copyrighted property of Colliers and/or its licensor(s). © 2023. All rights reserved. This communication is not intended to cause or induce breach of an existing engagement agreement.



EXHIBITS PG 178

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT C

4

Filed 05/21/25 Doc 37

**THE MESA AT LAGUNA RIDGE**
PNL for Apr-24 to Mar-25

|  |  | AVG 12 Month |
|---|---|---|
| **REVENUES** |  |  |
| Rental Income | $1,483,130.94 | $123,594.25 |
| Subtotal Revenues | **$1,483,130.94** | $123,594.25 |
| Deposit Refunds | -$1,703.67 | -$141.97 |
| **TOTAL REVENUES** | **$1,481,427.27** | **$123,452.27** |
|  |  | $0.00 |
| **EXPENSES** |  | $0.00 |
| Property Tax | $464,581.08 | $38,715.09 |
| Property Insurance | $23,240.00 | $1,936.67 |
| Water, Sewer, Storm | $50,233.14 | $4,186.10 |
| Electric and Gas | $10,939.31 | $911.61 |
| Access and Security | $5,382.90 | $448.58 |
| Payroll | $162,368.98 | $13,530.75 |
| Maintenance Supply | $13,354.82 | $1,112.90 |
| Office Supply | $83.68 | $6.97 |
| Admin Fees | $3,252.29 | $271.02 |
| Phone and Internet | $7,348.73 | $612.39 |
| Software and Website | $2,400.00 | $200.00 |
| Screening Fees | $280.00 | $23.33 |
| Apartment Association | $0.00 | $0.00 |
| Government Fees | $800.00 | $66.67 |
| Trash | $15,361.07 | $1,280.09 |
| Pest Control | $4,310.63 | $359.22 |
| Fire Alarm Monitoring | $1,149.08 | $95.76 |
| Landscaping | $42,595.00 | $3,549.58 |
| Carpet Cleaning | $1,880.00 | $156.67 |
| Legal | $2,115.00 | $176.25 |
| Management Fee | $74,156.55 | $6,179.71 |
| Professional Services | $12,842.88 | $1,070.24 |
| **TOTAL EXPENSES** | **$898,675.14** | $74,889.59 |
| [of revenues] | 60.7% |  |
| **NET OPERATING INCOME** | **$582,752.13** | $48,562.68 |

EXHIBITS PG 180

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT D

5

**The Mesa at Laguna Ridge**
**Rent Roll**

**04/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2420 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1800 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | | 2200 | 500 | 80 | | 04/21/23 | 09/30/24 |
| 202 | | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1615 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2171 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | | 2360 | 500 | 80 | | 11/09/20 | 10/31/24 |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2413 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | Vacant | | | | | | |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |
| 128 | | 2080 | 400 | 80 | | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | | 09/01/22 | 08/31/25 |
| 130 | | 2390 | 600 | 80 | | 10/08/24 | 10/31/25 |
| 227 | | 2500 | 500 | 80 | | 04/28/23 | 05/31/24 |
| 228 | | 2513 | 500 | 80 | | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | | 01/25/24 | 01/31/25 |
| 231 | | 2589 | 500 | 80 | | 02/16/24 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | | 01/14/23 | 01/31/25 |
| 233 | | 2480 | 500 | 80 | | 02/27/23 | 05/15/24 |
| 234 | | 2350 | 500 | 80 | | 01/28/23 | 01/31/25 |
| 235 | | 2480 | 500 | 80 | | 03/01/24 | 02/28/25 |

$ 122,377.00

EXHIBITS PG 182

**The Mesa at Laguna Ridge**
**Rent Roll**

**05/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2420 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/24 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1800 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | | 2200 | 500 | 80 | | 04/21/23 | 09/30/24 |
| 202 | | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1615 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2171 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | | 2360 | 500 | 80 | | 11/09/20 | 10/31/24 |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2413 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |
| 128 | | 0 | 0 | 0 | | | |
| 129 | | 2400 | 500 | 80 | | 09/01/22 | 08/31/25 |
| 130 | | 2390 | 600 | 80 | | 10/08/24 | 10/31/25 |
| 227 | | 2500 | 500 | 80 | | 04/28/23 | 05/31/24 |
| 228 | | 2513 | 500 | 80 | | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | | 01/25/24 | 01/31/25 |
| 231 | | 2589 | 500 | 80 | | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | | 01/14/23 | 01/31/25 |
| 233 | Vacant | 0 | 0 | 0 | | | |
| 234 | | 2350 | 500 | 80 | | 01/28/23 | 01/31/25 |
| 235 | | 2480 | 500 | 80 | | 03/01/24 | 02/28/25 |

**$ 120,397.00**

EXHIBITS PG 183

Filed 05/21/25        Case 25-21744                                    Doc 37

**The Mesa at Laguna Ridge**
**Rent Roll**

**06/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | | 2200 | 500 | 80 | | 04/21/23 | 09/30/24 |
| 202 | | 1990 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1615 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2171 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | | 2360 | 500 | 80 | | 11/09/20 | 10/31/24 |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |
| 128 | Vacant | 0 | 0 | 0 | | | |
| 129 | | 2400 | 500 | 80 | | 09/01/22 | 08/31/25 |
| 130 | | 2390 | 600 | 80 | | 10/08/24 | 10/31/25 |
| 227 | | 0 | 0 | 0 | | | |
| 228 | | 2513 | 500 | 80 | | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | | 01/25/24 | 01/31/25 |
| 231 | | 2589 | 500 | 80 | | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | | 01/14/23 | 01/31/25 |
| 233 | | 0 | 0 | 0 | | | |
| 234 | | 2350 | 500 | 80 | | 01/28/23 | 01/31/25 |
| 235 | | 2480 | 500 | 80 | | 03/01/24 | 02/28/25 |
| | | **$ 118,227.00** | | | | | |

EXHIBITS PG 184

**The Mesa at Laguna Ridge**
Rent Roll

**07/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | | 2200 | 500 | 80 | | 04/21/23 | 09/30/24 |
| 202 | | 1990 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1615 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2171 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | | 2360 | 500 | 80 | | 11/09/20 | 10/31/24 |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |
| 128 | | 2080 | 400 | 80 | | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | | 09/01/22 | 08/31/25 |
| 130 | | 2390 | 600 | 80 | | 10/08/24 | 10/31/25 |
| 227 | | 2580 | 500 | 80 | | 07/01/24 | 06/30/25 |
| 228 | | 2513 | 500 | 80 | | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | | 01/25/24 | 01/31/25 |
| 231 | | 2589 | 500 | 80 | | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | | 01/14/23 | 01/31/25 |
| 233 | | 2604 | 500 | 80 | | 05/30/24 | 05/31/25 |
| 234 | | 2350 | 500 | 80 | | 01/28/23 | 01/31/25 |
| 235 | | 2480 | 500 | 80 | | 03/01/24 | 02/28/25 |

**$ 125,491.00**

EXHIBITS PG 185

**The Mesa at Laguna Ridge**
**Rent Roll**

**08/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | ███████ | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | ███████ | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | ███████ | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | ███████ | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | ███████ | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | ███████ | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | ███████ | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | ███████ | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | ███████ | 2200 | 500 | 80 | | 04/21/23 | 09/30/24 |
| 202 | ███████ | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | ███████ | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | ███████ | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | ███████ | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | ███████ | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | ███████ | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | ███████ | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | ███████ | 2171 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | ███████ | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | ███████ | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | ███████ | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | ███████ | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | ███████ | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | ███████ | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | ███████ | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | ███████ | 2360 | 500 | 80 | | 11/09/20 | 10/31/24 |
| 214 | ███████ | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | ███████ | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | ███████ | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | ███████ | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | ███████ | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | ███████ | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | ███████ | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | ███████ | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | ███████ | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | ███████ | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | ███████ | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | ███████ | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | ███████ | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | ███████ | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | ███████ | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | ███████ | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | ███████ | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 186

Aug-24



| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | | 2390 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | | 2513 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | | 2589 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | | 2350 | 500 | 80 | 01/28/23 | 01/31/25 |
| 235 | | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 125,501.00**

EXHIBITS PG 187

**The Mesa at Laguna Ridge**
**Rent Roll**

**09/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | ███ | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | ███ | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | ███ | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | ███ | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | ███ | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | ███ | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | ███ | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | ███ | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | ███ | 2200 | 500 | 80 | | 04/21/23 | 09/30/24 |
| 202 | ███ | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | ███ | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | ███ | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | ███ | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | ███ | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | ███ | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | ███ | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | ███ | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | ███ | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | ███ | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | ███ | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | ███ | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | ███ | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | ███ | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | ███ | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | ███ | 2360 | 500 | 80 | | 11/09/20 | 10/31/24 |
| 214 | ███ | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | ███ | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | ███ | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | ███ | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | ███ | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | ███ | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | ███ | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | ███ | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | ███ | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | ███ | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | ███ | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | ███ | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | ███ | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | ███ | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | ███ | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | ███ | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | ███ | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 188

Sep-24



| | | | | | |
|---|---|---|---|---|---|
| 128 | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | 2390 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | 2513 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | 2589 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | 2350 | 500 | 80 | 01/28/23 | 01/31/25 |
| 235 | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 125,609.00**

EXHIBITS PG 189

**The Mesa at Laguna Ridge**
**Rent Roll**

**10/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1890 | 400 | 80 | | 05/21/25 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | Vacant | 0 | 0 | 0 | | | |
| 202 | | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | Vacant | 0 | 0 | 0 | | | |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2518 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 190

Oct-24



| | | | | | |
|---|---|---|---|---|---|
| 128 | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 Vacant | 0 | 0 | 0 | 10/08/24 | 10/31/25 |
| 227 | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | 2513 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | 2589 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | 2350 | 500 | 80 | 01/28/23 | 01/31/25 |
| 235 | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$118,659.00**

EXHIBITS PG 191

**The Mesa at Laguna Ridge**
**Rent Roll**

**11/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | ███ | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | ███ | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | ███ | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | ███ | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | ███ | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | ███ | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | ███ | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | ███ | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | ███ | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 |
| 202 | ███ | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | ███ | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | ███ | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | ███ | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | ███ | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | ███ | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | ███ | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | ███ | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | ███ | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | ███ | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | ███ | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | ███ | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | ███ | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | ███ | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | ███ | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | Vacant | 0 | 0 | 0 | | | |
| 214 | ███ | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | ███ | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | ███ | 2524 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | ███ | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | ███ | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | ███ | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | ███ | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | ███ | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | ███ | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | ███ | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | ███ | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | ███ | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | ███ | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | ███ | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | ███ | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | ███ | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | ███ | 2546 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 192

Filed 05/21/25     Case 25-21744     Doc 37



| | | | | | |
|---|---|---|---|---|---|
| 128 | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | 2480 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | 2513 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | 2589 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | 2350 | 500 | 80 | 01/28/23 | 01/31/25 |
| 235 | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$123,725.00**

Filed 05/21/25          Case 25-21744                                    Doc 37

**The Mesa at Laguna Ridge**
**Rent Roll**

**12/01/24**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 |
| 202 | | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2080 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2100 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | Vacant | 0 | 0 | 0 | | | |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2524 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 2160 | 500 | 80 | | 05/10/22 | 12/31/24 |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | | 2500 | 500 | 80 | | 03/10/21 | 03/31/22 |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2551 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 194

Dec-24



| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | | 2480 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | | 2513 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | | 2589 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | | 2350 | 500 | 80 | 01/28/23 | 01/31/25 |
| 235 | | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 123,730.00**

EXHIBITS PG 195

Filed 05/21/25          Case 25-21744                                    Doc 37

**The Mesa at Laguna Ridge**
**Rent Roll**

**01/01/25**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 |
| 202 | | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | | 2148 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | | 2205 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | | 2460 | 500 | 80 | | 09/01/23 | 09/01/24 |
| 208 | | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | | 1675 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | | 2600 | 600 | 80 | | 12/28/24 | 12/31/25 |
| 214 | | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | | 2524 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | | 2163 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | | 0 | 0 | 0 | | | |
| 221 | | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | Vacant | 0 | 0 | 0 | | | |
| 224 | | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | | 2551 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 196

Jan-25

| | | | | | |
|---|---|---|---|---|---|
| 128 | ███ | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | ███ | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | ███ | 2480 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | ███ | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | ███ | 2513 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | ███ | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | ███ | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | ███ | 2589 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | ███ | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | ███ | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | Vacant | 0 | 0 | 0 | | |
| 235 | ███ | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 119,493.00**

EXHIBITS PG 197

**The Mesa at Laguna Ridge**
**Rent Roll**

**02/01/25**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | ▮ | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | ▮ | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | ▮ | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | ▮ | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | ▮ | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | ▮ | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | ▮ | 1900 | 500 | 80 | | 05/08/20 | 04/30/25 |
| 108 | ▮ | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | ▮ | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 |
| 202 | ▮ | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | ▮ | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | ▮ | 2148 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | ▮ | 2205 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | ▮ | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | Vacant | 0 | 0 | 0 | | | |
| 208 | ▮ | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | ▮ | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | ▮ | 1700 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | ▮ | 2500 | 500 | 80 | | 04/04/25 | 04/30/26 |
| 112 | ▮ | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | ▮ | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | ▮ | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | ▮ | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | ▮ | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | ▮ | 2600 | 600 | 80 | | 12/28/24 | 12/31/25 |
| 214 | ▮ | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | ▮ | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | ▮ | 2524 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | ▮ | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | ▮ | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | ▮ | 2172 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | ▮ | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | ▮ | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | ▮ | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | ▮ | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | ▮ | 2413 | 600 | 80 | | 01/30/25 | 01/31/26 |
| 221 | ▮ | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | ▮ | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | Vacant | 0 | 0 | 0 | | | |
| 224 | ▮ | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | ▮ | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | ▮ | 2551 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 198

Feb-25



| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | | 2480 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | | 2485 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | | 2485 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | | 2400 | 600 | 80 | 01/31/25 | 01/31/26 |
| 235 | | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 121,748.00**

EXHIBITS PG 199

**The Mesa at Laguna Ridge**
**Rent Roll**

**03/01/25**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|------|--------|------|---------|---------|--------|-------------|-----------|
| A | | | | | | | |
| 101 | ███ | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | ███ | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | ███ | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | ███ | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | ███ | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | ███ | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | Vacant | 0 | 0 | 0 | | | |
| 108 | ███ | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | ███ | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 |
| 202 | ███ | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | ███ | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | ███ | 2148 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | ███ | 2205 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | ███ | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | ███ | 2280 | 600 | 80 | | 02/06/25 | 02/28/26 |
| 208 | ███ | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | ███ | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | ███ | 1700 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | Vacant | 0 | 0 | 0 | | | |
| 112 | ███ | 2380 | 500 | 80 | | 08/24/21 | 08/24/25 |
| 209 | ███ | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | ███ | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | ███ | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | ███ | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | ███ | 2600 | 600 | 80 | | 12/28/24 | 12/31/25 |
| 214 | ███ | 2390 | 500 | 80 | | 11/01/20 | 11/01/25 |
| 215 | ███ | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | ███ | 2524 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | ███ | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | ███ | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | ███ | 2172 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | ███ | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | ███ | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | ███ | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | ███ | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | ███ | 2413 | 600 | 80 | | 01/30/25 | 01/31/26 |
| 221 | ███ | 2480 | 500 | 80 | | 04/01/24 | 03/31/25 |
| 222 | ███ | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | Vacant | 0 | 0 | 0 | | | |
| 224 | ███ | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | ███ | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | ███ | 2551 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

EXHIBITS PG 200

Mar-25



| | | | | | |
|---|---|---|---|---|---|
| 128 | | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | | 2480 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | | 2485 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | | 2485 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | | 2400 | 600 | 80 | 01/31/25 | 01/31/26 |
| 235 | | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 119,628.00**

Filed 05/21/25      Case 25-21744      Doc 37

**The Mesa at Laguna Ridge**
**Rent Roll**

**04/01/25**

| Unit | Tenant | Rent | Deposit | Utility | Garage | Lease Start | Lease End |
|---|---|---|---|---|---|---|---|
| A | | | | | | | |
| 101 | ███████ | 2518 | 500 | 80 | | 03/08/22 | 05/31/25 |
| 102 | ███████ | 1920 | 500 | 80 | | 04/03/20 | 03/31/25 |
| 103 | ███████ | 1975 | 400 | 80 | | 11/23/20 | 05/31/25 |
| 104 | ███████ | 2100 | 400 | 80 | | 05/01/22 | 05/31/25 |
| 105 | ███████ | 2180 | 400 | 80 | | 06/15/23 | 06/30/25 |
| 106 | ███████ | 1890 | 400 | 80 | | 05/21/23 | 05/31/25 |
| 107 | ███████ | 0 | 0 | 0 | | | |
| 108 | ███████ | 2520 | 500 | 80 | | 01/16/23 | 01/31/25 |
| 201 | ███████ | 2580 | 600 | 80 | | 10/25/24 | 10/31/25 |
| 202 | ███████ | 1965 | 500 | 80 | | 06/12/20 | 05/31/25 |
| 203 | ███████ | 2113 | 400 | 80 | | 11/14/22 | 11/30/25 |
| 204 | ███████ | 2148 | 400 | 80 | | 05/31/23 | 05/31/25 |
| 205 | ███████ | 2205 | 400 | 80 | | 08/04/23 | 08/31/25 |
| 206 | ███████ | 1650 | 400 | 80 | | 08/01/20 | 07/31/25 |
| 207 | ███████ | 2280 | 600 | 80 | | 02/06/25 | 02/28/26 |
| 208 | ███████ | 2546 | 500 | 80 | | 11/13/23 | 11/30/25 |
| B | | | | | | | |
| 109 | ███████ | 2279 | 400 | 80 | | 04/05/23 | 04/30/25 |
| 110 | ███████ | 1700 | 400 | 80 | | 01/30/21 | 01/31/26 |
| 111 | ███████ | 2280 | 600 | 80 | | 04/04/25 | 04/30/26 |
| 112 | ███████ | 0 | 0 | 0 | | | |
| 209 | ███████ | 2380 | 500 | 80 | | 01/15/24 | 01/31/25 |
| 210 | ███████ | 2485 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 211 | ███████ | 2395 | 500 | 80 | | 12/07/20 | 09/30/25 |
| 212 | ███████ | 2260 | 500 | 80 | | 08/15/21 | 08/31/25 |
| 213 | ███████ | 2600 | 600 | 80 | | 12/28/24 | 12/31/25 |
| 214 | Vacant | 0 | 0 | 0 | | | |
| 215 | ███████ | 2530 | 500 | 80 | | 03/12/22 | 03/31/25 |
| 216 | ███████ | 2524 | 500 | 80 | | 10/07/22 | 10/31/25 |
| 217 | ███████ | 2530 | 500 | 80 | | 11/01/20 | 10/31/25 |
| C | | | | | | | |
| 118 | ███████ | 2240 | 400 | 80 | | 11/01/23 | 10/31/25 |
| 119 | ███████ | 2172 | 400 | 80 | | 04/02/21 | 04/30/25 |
| 120 | ███████ | 2170 | 500 | 80 | | 04/01/21 | 03/31/25 |
| 121 | ███████ | 2420 | 500 | 80 | | 06/15/21 | 12/31/25 |
| 218 | ███████ | 2465 | 500 | 80 | | #N/A | 03/31/25 |
| 219 | ███████ | 2400 | 500 | 80 | | 05/26/21 | 05/31/25 |
| 220 | ███████ | 2413 | 600 | 80 | | 01/30/25 | 01/31/26 |
| 221 | Vacant | 0 | 0 | 0 | | | |
| 222 | ███████ | 2760 | 500 | 80 | | 10/01/22 | 09/30/25 |
| 223 | Vacant | 0 | 0 | 0 | | | |
| 224 | ███████ | 2580 | 500 | 80 | | 05/01/24 | 04/30/25 |
| 225 | ███████ | 2360 | 500 | 80 | | 03/11/21 | 09/30/24 |
| 226 | ███████ | 2551 | 500 | 80 | | 03/14/23 | 03/31/25 |
| D | | | | | | | |
| 127 | Maintenance Unit | 0 | 0 | 0 | | | |

Filed 05/21/25

| | | | | | |
|---|---|---|---|---|---|
| 128 | | 2080 | 400 | 80 | 06/10/24 | 06/30/25 |
| 129 | | 2400 | 500 | 80 | 09/01/22 | 08/31/25 |
| 130 | | 2480 | 600 | 80 | 10/08/24 | 10/31/25 |
| 227 | | 2580 | 500 | 80 | 07/01/24 | 06/30/25 |
| 228 | | 2485 | 500 | 80 | 01/04/24 | 01/31/25 |
| 229 | | 2580 | 500 | 80 | 09/26/22 | 09/30/25 |
| 230 | | 2500 | 500 | 80 | 01/25/24 | 01/31/25 |
| 231 | | 2485 | 500 | 80 | 02/16/23 | 02/28/25 |
| 232 | | 2500 | 500 | 80 | 01/14/23 | 01/31/25 |
| 233 | | 2604 | 500 | 80 | 05/30/24 | 05/31/25 |
| 234 | | 2400 | 600 | 80 | 01/31/25 | 01/31/26 |
| 235 | | 2480 | 500 | 80 | 03/01/24 | 02/28/25 |

**$ 114,658.00**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT E

6



**Branch: 0000007**

THE MESA LAGUNA RIDGE LP
919 S PALM AVE
SAN GABRIEL CA 91776-2832

Last statement: March 31, 2025
This statement: April 30, 2025
Total days in statement period: 30

Page 1
0007076665
( 20)

Direct inquiries to:
800-922-8429

Cathay Bank
825 E Valley Blvd
San Gabriel CA 91776

## Advanced Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | ██████665 | Beginning balance | | $393,387.99 |
| Enclosures | 20 | Total additions | | 406,234.59 |
| Low balance | $311,063.97 | Total subtractions | | 349,434.00 |
| Average balance | $372,551.52 | Ending balance | | $450,188.58 |
| Avg collected balance | $372,051 | | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 186 | 04-08 | 5,021.37 | 3205 | 04-14 | 6,700.00 |
| 585 * | 04-11 | 810.00 | 3206 | 04-15 | 5,000.00 |
| 586 | 04-11 | 735.00 | 3207 | 04-17 | 2,700.00 |
| 587 | 04-14 | 600.00 | 3208 | 04-17 | 1,020.00 |
| 588 | 04-14 | 611.63 | 3209 | 04-17 | 421.00 |
| 589 | 04-11 | 2,080.00 | 3211 * | 04-29 | 400.00 |
| 3201 * | 04-02 | 400.00 | 3212 | 04-30 | 23,800.00 |
| 3202 | 04-04 | 10,000.00 | 3213 | 04-30 | 2,920.00 |
| 3203 | 04-09 | 3,350.00 | 3214 | 04-28 | 1,780.00 |
| 3204 | 04-11 | 49,250.00 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-01 | ' Preauthorized Wd | 154.22 |
| | 26 PAWNEE EQUIP AUTH PAYME 250401 G-A5471CB038D94 | |
| | 9903117003 26 PAWNEE EQUIP | |
| 04-01 | ' Preauthorized Wd | 495.21 |
| | ADT PAYMENT 250331 | |
| | 3931064579 ADT | |